**United States Bankruptcy Court**
**Southern District of Indiana**

In re    Daniel Webster College, Inc.                                     Case No.

                                      Debtor(s)             Chapter     **7**

# VERIFICATION OF CREDITOR MATRIX

I, the Senior Vice President, General Counsel & Secretary of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    9/16/2016

Phillip B. Frank/Senior Vice President, General Counsel &
Secretary
Signer/Title

1St Place Volleyball
3520 Agrucultural Center Dr
Ste 306
St Augustine, FL 32092


2Nd Time Around Sports Inc
328 Atwood Ave
Rhode Island, RI 02920


A W Therrien Co Inc
199 Hayward St
Manchester, NH 03103


Aaa Pump Service Inc
93 Depot Rd
Manchester, NH 03103


Aaron Torre
20 University Dr
Nashua, NH 03063


Aaronson Kimberly
24 Pearl St
Apt 4
Ayer, MA 01432


Abc Clio LLC
PO Box 1911
Santa Barbara, CA 93116-1911


Abcaiva
28562 Oso Pkwy D532
Rancho Santa Margarita, CA 92688


Abernathy William T
169 Ash St
Manchester, NH 03104


Abet
415 N Charles St
Baltimore, MD 21201

Academic Keys LLC
PO Box 162
Storrs, CT 06268-0162


Accelerex LLC
8605 Santa Monica Blvd
Ste 28076
Los Angeles, CA 90069


Accreditation Council For Business
Schools And Programs
11520 West 119Th St
Overland Park, KS 66213


Accu Spec
212 Amherst St
Granby, MA 01033


Acend Corporate Learning
3650 Kaneff Cres Suite 303
Mississauga, ON L5A 4A1
Canada


Aci Specialty Benefits
6480 Weathers Place Ste 300
San Diego, CA 92121


Acticor Technologies
1759 Selby Ave
105
St Paul, MN 55104


Action Library Media Service
3450 E Spring Street
Suite 208
Long Beach, CA 90806


Adacel Systems Inc
9677 Trade Port Drive
Orlando, FL 32827

Adam Bagni
516 E 3Rd St
Boston, MA 02127


Adam Kelly
6391 Estelle Ave
Mays Landing, NJ 08330


Adam Mamawala
21 30 Ditmars Blvd
Floor 2
Astoria, NY 11105


Adam Pranaitis
87 Smith Rd
Charlton, MA 01507


Adelizzi Robert A
88 Lexington Ave
Bradford, MA 01835


Admire Entertainment Inc
PO Box 152
Palisades, NJ 10964


Adp Inc
PO Box 842875
Boston, MA 02284-2875


Adriance Cody W
368 White Face Road
North Sandwich, NH 03259


Advanced Wireless Communications
Drawer 1463
PO Box 5935
Troy, MI 48007-5935


Advantage Fitness Service
PO Box 553
Sudbury, MA 01776

Advantec Global Services Inc
PO Box 182
Matthews, NC 28106


AE Television Networks
PO Box 18468
Newark, NJ 07191-8468


Aequitas Consulting Ltd
1104 Hollybrook Drive
Wayzata, MN 55391


Afi Medical
438 High Plain St
Walpole, MA 02081


After Six Productions
266 Oakland Ave
Manchester, NH 03109


Agera Energy
PO Box 20277
Waco, TX 76702


Agile Sports Technologies
PO Box 310305
Des Moines, IA 50331-0305


Ahmad Etebari
3 Riverview Ct
Durham, NH 03824


Aiaa Foundation
1801 Alexander Bell Dr
Suite 500
Reston, VA 20191


Aiaa New England Section
Anthony Linn
10 Mohawk Dr
Westborough, MA 01581

Airtech Thermex LLC
4918 West 35Th St
Minneapolis, MN 55416-2612


Aja Brian A
84 West Mountain Rd
Bernardston, MA 01337


Akharapon Doron
180 Middlesex Ave
Wilmington, MA 01887


Al Jerome Duyan
20 University Dr
Nashua, NH 03063


Al Terry Plumbing and Heating Inc
1776 Hooksett Rd
Hooksett, NH 03106


Alan Argondizza
8 Union St
Exeter, NH 03833


Alan Libardoni
121 Greenhill Pkwy
Brattleboro, VT 05301


Alaska Commission On
Post Secondary Education
PO Box 110505
Juneau, AK 99811-0505


Albert Cloutier
4 Dennis St
Augusta, ME 04330


Alex Meyer
30 Sunset Ridge
Jericho, VT 05465

Alexander Blane Jr
50 Wild Rose Dr
North Andover, MA 01845


Alexander Deja S
57 Cooper Beech Way
East Hartford, CT 06118


Alfano Andrew
5 Cindy Dr
Nashua, NH 03062


Algonquin Regional High School
Apto
79 Bartlett Street
Northborough, MA 01532


Alibris
75 Remittance Dr
Suite 6046
Chicago, IL 60675-6046


Alice Lenhart
PO Box 642
Pepperell, MA 01463


All City College Career
Stanford Hs
PO Box 9310
Stanford, CT 06904


Almeida Susan H
49 Macdonald Drive
Nashua, NH 03062


Alp Gulden
181 S Main St
Sherborn, MA 01770

Alpha Graphics
97 Main St
Nashua, NH 03060


Alphazeta Inc
325 W Huron St
Suite 506
Chicago, IL 60654


Als Custodial Equipment Serv LLC
3 Gordon Dr
Londonderry, NH 03053


Alvin Mitchell
PO Box 561248
Los Angeles, CA 90056


American Assn of Collegiate Registar
and Admissions Offices
PO Box 37097
Baltimore, MD 21297-3097


American Association of University Women
PO Box 96793
Washington, DC 20090-6793


American By Products
77 Alley St
Lynn, MA 01902


American Collegiate Hockey Association
7638 Solution Center
Chicago, IL 60677-7006


American Council On Education
PO Box 418095
Boston, MA 02241-8095

American Express Travel Related
Services Company  Inc
200 Vesey Street
World Financial Center
New York, NY 10285


American Flag Store
6 South Main St
Lisbon, NH 03585


American Institute of Aeronautics
and Astronautics
PO Box 79389
Professional Membership
Baltimore, MD 21279-0389


American Library Association
50 East Huron St
Chicago, IL 60611


American Medical Response
PO Box 31001 1885
Pasadena, CA 91110-1885


American Psychiatric Publishing
PO Box 418136
Boston, MA 02241-8136


American Red Cross
Health And Safety Serv
25688 Network Pl
Chicago, IL 60673-1256


American Society of Composers
Authors and Publishers
S And C Licensing
PO Box 331608 7515
Nashville, TN 37203-9998


American Student List Co Inc
2 Dubon Ct
Farmingdale, NY 11735

American Studies Association
1120 19Th St Nw
Suite 301
Washington, DC 20036


Americon Hq
3825 Colear Ave
Leo Bldg Rm 246
Riverdale, NY 10463


Amerigas Propane Lp
PO Box 371473
Pittsburgh, PA 15250-7473


Amey Goerlich
23 E 109Th St
Apt 2
New York, NY 10029


Amherst Garden Center and Flower Shop
305 Route 101
Amherst, NH 03031


Ammidown Darla J
98 Bedford Road
Merrimack, NH 03054


Amy Blood
PO Box 1362
Pepperll, MA 01463


Amy Frederick
66 Frankland Rd
Hopkinton, MA 01748


Anastasi Thomas E
2 Rodean Drive
304
Nashua, NH 03063

Ancient Order of Hiberian
PO Box 994
Attn John Mullin Treasurer
Raymond, NH 03077


Ancient Order of Hiberians
29 Wellington Way
Barrington, NH 03525


Ancient Order of Hiberians
PO Box 994
Raymond, NH 03077


Anco Signs and Stamps Inc
749 E Industrial Pk Dr
Manchester, NH 03109


Anderberg Innovative Print Solutions
PO Box 270107
Minneapolis, MN 55427-0107


Anderson Heather R
18 Kessler Farm Dr
Apt 643
Nashua, NH 03063


Anderson Jean P
24 New Boston Road
Amherst, NH 03031


Andrew Conlan
7 Granite Ridge
Atkinson, NH 03811


Andrew G Hendrickson
25 19 34Th St Apt 2R
Astoria, NY 11103


Andrew Katsampes
73 Lovell
Melrose, MA 02176

Andrle Kathleen M
210 Coburn Woods
Nashua, NH 03063


Angela Lourette
7 Hampstead Rd
Sandown, NH 03873


Aniko Geladze
21 Sharon Ave
Merrimack, NH 03054


Anthony Lamonica
17 Gordon Rd
Derry, NH 03038


Anthony Nolan L
4903 S Main St
North Rose, NY 14516


Anton Community Newspapers
132 E 2Nd Street
Mineola, NY 11501


Any Excuse For A Party Inc
16 Gloria Lane
Fairfield, NJ 07004


Apm Group
83 Gordon Road
High Wycombe
Buckinghamshire  Hp13 6Eh
United Kingdom


Appa
1643 Prince St
Alexandria, VA 22314-2818


Aramark Refreshment Services
6667 Old Shakopee Rd 103
Bloomington, MN 55438-2622

Archambeau John W
PO Box 42
9 Hanson Way
Hollis, NH 03049


Ariel Ramos
657 Merrimak St
436
Lowell, MA 01854


Arlington Public Schools
869 Massachusetts Ave
Arlington, MA 02476-4701


Armstrong Process Group Inc
1009 West River Drive
New Richmond, WI 54017


Arthur Kirkorian
2 Balian Way
Milford, MA 01757


Arvato Digital Services LLC
PO Box 844286
Dallas, TX 75284-4286


Asap Fire and Safety Corp
6 Progress Ave Unit 3
Tyngsboro, MA 01879


Ascolta
2351 Mcgaw Ave
Irvine, CA 92614


Ashland K12 Pto
65 East Union St
Ashland, MA 01721


Assist Aviation Solutions LLC
117 Perimeter Rd
Nashua, NH 03063

```
Assoc of College and Research Libraries
18 Library Way
University Of Nh
Durham, NH 03824


Assoc of College and Research Libraries
New England Chapter
145 Hicks Way
Amherst, MA 01003


Assoc of College and Univ Housing
Officers Intl
941 Chatham Ln Ste 318
Columbus, OH 43221-2416


At Home Computer Consultants  LLC
4354 Upton Ave N
Minneapolis, MN 55412


Atac Corporation
755 N Mathilda Ave
Suite 200
Sunnyvale, CA 94085-3511


Athletic Calendar of Nhti
c/o College Publication
75 S Main Street Unit 7 513
Concord, NH 03301


Atr Sales Inc
41 Talbot Road
PO Box 45
Northborough, MA 01532


Audio East Inc
70 Princeton St
North Chelmsford, MA 01863


Auguste Lopes
10 Johnson Dr
Lakeville, MA 02347
```

Autex
3500 American Blvd West
Suite 300
Bloomington, MN 55431


Auto Owners Insurance Company
PO Box 30315
Lansing, MI 48909-7815


Avtex
3500 American Blvd West  Ste 300
Bloomington, MN 55431


Awarddecals Com
14802 W 114Th Terr
Lenexa, KS 66215


Away With Geese Com
7200 Overcliff Rd
Cincinnati, OH 45233


Babbage Simmel
2300 West Fifth Avenue
Columbus, OH 43215


Babson College
231 Forest St
Webster Center
Babson Park, MA 02457


Bailey Donna J
5 Crosswoods Path Blvd B 4
Merrimack, NH 03054


Bailey Timothy J
43 Langdale Drive
Hampton, NH 03842


Baileys Towing and Autobody
54 Baboosic Lake Rd
Merrimack, NH 03054-3621

Baker Taylor Entertainment
PO Box 277991
Atlanta, GA 30384-7991


Baldwin Seth N
2 Zinn Road
Danbury, CT 06811


BaLLCharts Com
9 6300 London Rd
Richmond, BC V7E 6V6
Canada


Barbosa Hayden L
366 Concord St
Lowell, MA 01852


Barbosa Phillip
472 Weir St
Taunton, MA 02780


Barefoot Truth
33 Richdale Ave
Suite 109
Cambridge, MA 02140


Barfelz Charles E
20 University Dr
Nashua, NH 03063


Barnes Noble
PO Box 951610
Dallas, TX 75395-1610


Barry Agency
PO Box 1414
Maple Grove, MN 55311

Baru Agency
13210 Sw 132 Avenue
Buliding C Unit 8
Miami, FL 33186


Baru Agency Inc
1559 Nw 79Th Ave
Miami, FL 33126


Bateman Oliver J
4 Farrington Lane
Randolph, NJ 07869


Bauch Aaron M
20 Summer Drive
Londonderry, NH 03053


Beard Nicole E
36 Belmont Avenue
Shelton, CT 06484


Beaudin Shauna A
39 Buttonwood Rd
Bedford, NH 03110


Beaulieu  Dominique
1 Forest Park Dr
Nashua, NH 03060


Beckie Brannen
35 Dublin Ave
Nashua, NH 03063


Bedford Sealcoating and Parking
Lot Maintenance
PO Box 10475
Bedford, NH 03110-0475


Beebe Jan B
33 Silverton Dr
Nashua, NH 03062

Befour Inc
102 Progress Dr
Saukville, WI 53080


Belbin Kenneth S
3 Blueberry Court
Merrimack, NH 03054


Bell Jr  Kerri E
20 University Drive
Nashua, NH 03061


Belleau Jesse K
34 Hampshire Drive Apt E
Nashua, NH 03063


Bellemore Catch Basin Maintenance
PO Box 10369
Bedford, NH 03110


Bellew Cheryl A
413 Osgood Road
Milford, NH 03055


Bellipanni Jason P
8 Old Milford Road
Mont Vernon, NH 03057


Belmont High School Pto
221 Concord Ave
Belmont, MA 02478


Ben Conway
169 Prospect St Ste 2
Chicopee, MA 01013


Ben Latigo
17917 Calabar Drive
Gaithersburg, MD 20877

Benjamin Lerman
266 East Broadway
Apt B1707
New York, NY 10002


Bennett  Shawn P
1376 Route 2
Rumford, ME 04276


Berish Matthew A
15 Tiffany Rd
Apt 8
Salem, NH 03097


Bernardini Anthony L
30 Winrow Drive
Merrimack, NH 03054


Berry Writing Group
16230 15Th Ave N
Minneapolis, MN 55447-2806


Bertozzi Nicholas
2 Winchester Drive
Hollis, NH 03049


Best Training Resources
104 Gracewood Court
Cary, NC 27513


Bethany Bush
45 Gilson Rd
Groton, MA 01450


Better Comfort Systems Inc
1310 Eastern Avenue
Maiden, MA 02148


Bettle Harold P
8 Clinton St
Milford, NH 03055

Bhuiya Ramim H
960 Massachusetts Avenue
Lexington, MA 02420


Bibby Factors International Ltd
Packington House
304 Horsefair
Banbury Oxon  0X16 Oaa
United Kingdom


Bill Thorp
5A Blue Hill Ave
Nashua, NH 03064


Billy Bishop Toronto City Ctr Airport
Toronto Port Authority
60 Harbour Street
Toronto, ON M5J 1B7
Canada


Biron Ronald E
3726 Lambert Ave
West Palm Beach, FL 33480


Bjb Net Inc
1502 Ainsworth St
Garner, NC 27529


Blackboard Connect Inc
Dept La 23628
Pasadena, CA 91185-3628


Blackboard Inc
PO Box 200154
Pittsburgh, PA 15251-0154


Bmi General Licensing
10 Music Square East
Nashville, TN 37203

Bmi General Licensing
PO Box 630893
Cincinnati, OH 45263-0893


Bo Yu
28160 Universal Dr
Warren, MI 48092


Boathouse Sports
425 E Hunting Park Ave
Philadelphia, PA 19124


Body Covers Screen Printing LLC
94 Primrose Dr N
Laconia, NH 03246


Bogdan Constantin
220 Winding Ridge Rd
Apt 1
Syracuse, NY 13210


Bone Kenneth R
46 Boulder Dr
Danville, NH 03819


Bonneau Alan M
19 Sandy Pine Road
Templeton, MA 01468


Bonnice William E
3 Eastbrook Dr
Nashua, NH 03060


Boston Bruins
Group Sales Dept
100 Legends Way
Boston, MA 02114-1303


Boston Celtics Group Sales
226 Causeway St 4Th Fl
Boston, MA 02114

Boston Event Works
PO Box 180
Medford, MA 02155


Boston Globe
PO Box 55819
Boston, MA 02205-5819


Boston Globe
PO Box 55959
Boston, MA 02205-5959


Boston Joseph
83 Kinsley Street
Nashua, NH 03060


Boston Red Sox
Ticket Office
4 Yawkey Way
Boston, MA 02215


Bourdelais David A
22 Mountain Road
Rindge, NH 03461


Bowen  Alex M
138 Constitution Ave
Hellertown, PA 18055


Bowen  Heather E
110 Narrows Rd
Westminster, MA 01473


Bowles Andrew P
32 Jo Anna Dr
South Yarmouth, MA 02664


Boyer Associates
3525 Plymouth Blvd
Plymouth, MN 55447

Bradford Ayers
27 Swiggey Brook Rd
Chichester, NH 03258-6420


Bradley Jr Daniel M
34 Warren Ave
Woburn, MA 01801


Brafton
One Winthrop Square
5Th Floor
Boston, MA 02110


Bragg Randy J
5 Erion Drive
Nashua, NH 03062


Brannon Park R
192 Narrows Rd
Westminster, MA 01473


Breakaway Sports
889 New Loudon Road
Latham, NY 12110


Breaktime Beverage Inc
4601 Excelsior Blvd  Suite 650
Minneapolis, MN 55416


Brecheen Timothy D
6 Cedar St
Derry, NH 03032


Brett Armistead Winston
26 Talbot Rd
Springfield, MA 01119


Breuder Andrew J
3 Newane Road
Bedford, NH 03120

Brewer  Daniel D
128 Ridgefield Drive
Milford, NH 03055


Brian Brushwood
27 Ludlow St Apt 1E
Yonkers, NY 10705


Brian Bufagna
8 Fernwood Dr
Newton, NH 03858


Brian Devine
198 Central Ave
Medford, MA 02155


Brian M Gagnon
7 Bowers Landing Dr 107
Merrimack, NH 03054


Brian Miller
33 C Mt Vernon Dr
Vernon, CT 06066


Brian Richardson
PO Box 827
Byfield, MA 01922


Brian Troupe
21 Chatham Dr
Bedford, NH 03110


Brian Williams
45 Locust St
Apt 301
Haverhill, MA 01830


Brien Mcmahon Hs
300 Highland Ave
Guidance Dept
Norwalk, CT 06854

Bristol Community College
777 Elsbree St
Fall River, MA 02720


Bristol Eastern High School
632 King St
Bristol, CT 06010


Bristol Tyler J
30 Sentinel Ct
Apt 101
Manchester, NH 03103


Brown Rose M
20 University Drive
Box 9
Nashua, NH 03063


Bruce Campbell
59 Victor Rd
Portland, ME 04103


Bruce James
PO Box 1387
Lyndonville, VT 05851


Bryan Burrows Mcelwain
27197 Pinebrook Terr
Hebron, MD 21830


Bryan Fitzpatrick
20 University Dr
Nashua, NH 03063


Bryant Jaaron N
448 Stuyversant Ave
Trenton, NJ 08618


Bsn Sports Collegiate Pacific
PO Box 660176
Dallas, TX 75266-0176

Bt Conferencing Inc
Dept Ch 16650
Palatine, IL 60055-6650


Buenrostro Gumercindo
71 Frankfort St
Boston, MA 02128


Bull Gregory P
6 Katie Lane
Nashua, NH 03062


Bullfrog Films Inc
PO Box 149
Oley, PA 19547


Bump Clinic
7 Diesel Rd
Nashua, NH 03063


Bunker  Elaine M
13 Glenview Dr
Hudson, NH 03051


Burr Nathaniel C
88 Sylivan Crest Dr
Southbury, CT 06488


Burton Ii James C
316 Truslow Rd
Chestertown, MD 21620


Businessfirst Hub LLC
3500 Vicksburg Lane N
Plymouth, MN 55447-1334


Bwah Productions
33 Riverwynde Dr
Arundel, ME 04046

C and T Hockey Products Ltd
5700 Shawnee Rd
Sanborn, NY 14132


C Span Archives
1435 Win Hentschel Blvd
Suite 100
West Lafayette, IN 47906


Cac Mechanical Services Inc
68 Stiles Rd Ste F
Salem, NH 03079


Cadd Edge
241 Boston Post Rd West
2Nd Floor
Marlborough, MA 01752


Caito Edward R
90 Farm Lane
Seabrook, NH 03874


Calspan Corp
4455 Genesee St
Buffalo, NY 14225


Campasano Nicholas S
609 Seabring Lane
Raleigh, NC 27603


Campbell John R
720 Victoria Drive
Cape Coral, FL 33904


Campbell Meridith A
24 Chester Road
Derry, NH 03038

Campus Clarity
1255 Treat Blvd
Ste 530
Walnut Creek, CA 94597


Campuspeak Inc
PO Box 440560
Aurora, CO 80044-0560


Candyce Mairs
5204 Clinton Avenue
Minneapolis, MN 55419


Cape and Islands School Counselors Assoc
Admin Ofc Cape Cod Comm College
2240 Iyannough Rd
West Barnstable, MA 02668


Cape and Islands School Counselors Assoc
PO Box 175
West Barnstable, MA 02668


Cappex Com LLC
2008 St Johns Ave
Highland Park, IL 60035


Cappex Com LLC
230 W Monroe St Ste 1200
Chicago, IL 60606


Career Connections
114 Locust St
Dover, NH 03820


Carey Ranta
194 Islington Rd
Newton, MA 02466


Carlini Christiana E
5 The Flume
Amherst, NH 03031

Carlo Badiola
758 Inwood Rd
Union, NJ 07083


Carlone Matthew J
68 Lindsay Road
Hooksett, NH 03106


Carlos Fernandes
240 Field St
Brockton, MA 02302


Carlstrom  Christopher R
115 Chandler St
Nashua, NH 03064


Carol Hawkins
390 Mogador Rd
Steuben, ME 04680


Carole Burke
4 Woodcliff Rd
Canton, MA 02021


Caroline Steadman
8 Southfield Road
Amherst, NH 03031


Carr Jr Dorion W
6 Merrill Rd
Merrimack, NH 03054


Carroll Ralph J
339 Rawson St
Lercester, MA 01524


Carter  Glenn A
1 Clocktower Place
504
Nashua, NH 03060

Casales Master Sports Schedule Book
PO Box 342463
Bethesda, MD 20327


Casarella Alexa R
19 Halsey St
Newport, RI 02840


Casco Food Equipment Service
8025 South Willow St
Manchester, NH 03103


Cassio Ribeiro
64 Surrey Lane
East Bridgewater, MA 02333


Castillo Rachel V
9 Sequoia Circle
Nashua, NH 03063


Castro Carlos A
PO Box 1577
Nashua, NH 03061


Catano Juan H
756 Market St
Apt 313
Lowell, MA 01852


Catherine Ferraro
42 Talent Rd
Litchfield, NH 03052


Cb Technology Solutions Inc
2720 Carver Avenue
Maplewood, MN 55119


Cbs Interactive
24670 Network Place
Chicago, IL 60673-1246

Cbs News Archives
524 W 57Th St
New York, NY 10019


Cbuao
5325 Lakefront Blvd A
Delray Beach, FL 33484


Cdw Goverment
75 Remittance Drive
Chicago, IL 60675-1515


Central Paper Products Co
PO Box 4480
Brown Ave Industrial Park
Manchester, NH 03108-4480


Centriq Group LLC
8700 State Line Road
Leakwood, KS 66206


Centro
222 W Hubbard St
2Nd Floor
Chicago, IL 60654


Century Lighting Service Inc
18 02 River Road
Fair Lawn, NJ 07410-1201


Cep Inc
2401 Camelot Ct Se
Grand Rapids, MI 49546


Cernek Stephen R
417 Chalk Pond Road
Newbury, NH 03255


Chad Davis
39 Orchard St
Laconia, NH 03246

Chalifours Inc
46 Elm St
Manchester, NH 03101-2700


Charles Thompson
43 Mcalliser Road
Bedford, NH 03110


Chatterjee Dyutiman
Quincy Road 4A
Londonberry, NH 03053


Chelsea Perham
8 Chase Rd
Londonberry, NH 03053


Cheverus High School
267 Ocean Ave
Portland, ME 04103


Chojnacki Ann M
37 Wellesley Drive
Pelham, NH 03076


Chouinard Joseph R
6 Janvrin Rd
Hamptom, NH 03842


Chris Bennett
7 Madison Ave
Wakefield, MA 01880


Chris Cancelliere
30 Lindsay Rd
Billerica, MA 01821


Chris Delavergne
26 Charles St
Powling, NY 12564

Chris Odonnell
9 Tilton St
Newburyport, MA 01950


Christian Clouser
46 High St
Pepperell, MA 01463


Christian Ledoux
64 Dow Rd
Hollis, NH 03049


Christine Levreault
4 Christian Ct  Apt 5
Jaffrey, NH 03452


Christine Matte
15 Moss Rd
Lebanon, NH 03766


Christopher Gregory
11 Piedmont St
Lynn, MA 01904


Christopher Kinchla
24 Roland St
Newton Highlands, MA 02461


Christopher Lanfear
10 Farmington Rd
West Newton, MA 02465


Christopher Mckenzie
105 Spit Brook Rd Apt 16D
Nashua, NH 03062


Christopher Wilbur
71 N Mountain Rd
Dalton, MA 01226

Cindi J Harrison
2621 Topanga Skyline Drive
Topanga, CA 90290


Cindy Henry
14 Stonybrook Dr
Suffield, CT 06078


Cindy Marcin
95 Harris St
Methuen, MA 01844


Cio Mentor LLC
4767 159Th St West
Apple Valley, MN 55124


Circle Up Media
6565 Americas Pkwy Ne
Suite 200
Albuquerque, NM 87110


Citizens Bank
480 Jefferson Blvd
Mailstop Rje 295
Warwick, RI 02886


Citizens Bank
PO Box 42124
Providence, RI 02940


Citizens Trufit Loan
480 Jefferson Blvd
Warwick, RI 02886


Citrix Online
File 50264
Los Angeles, CA 90074-0264


Citrix Systems Inc
PO Box 931686
Atlanta, GA 31193-1686

City of Manchester
Dept Of Public Works
Parks  Recreation Cemetary Div
Manchester, NH 03103


City of Nashua
Nashua Transit System
11 Riverside Street
Nashua, NH 03062


Clarity Central
3109 W 50Th St 286
Minneapolis, MN 55410


Clarity Educational Productions Inc
2600 Tenth Street
Suite 412
Berkeley, CA 94710


Clark Cory J
20 University Drive
Nashua, NH 03063


Clark Iii Donald J
5 Apple Blossom Dr
Londonderry, NH 03053


Clark Robin E
17 Villiage Falls Way
Merrimack, NH 03054


Classes Usa
12181 Bluff Center Drive Suite 250
Playa Vista, CA 90094


Clayton Pottle
63 Townsend Ave
Boothbay Harbor, ME 04538

Cleaner Pastures LLC
19 Boulder Hill Rd
Weare, NH 03281


Cleaves Laura L
26 Tenby Drive
Nashua, NH 03062


Clery Center For Security On Campus
110 Gallagher Road
Wayne, PA 19087


Cliff Carney
94 Oakland St
Brighton, MA 02135


Closeoutbats Com
140 Woodland Ave
Westwood, NJ 07675


Coach Company
PO Box 423
Plaistow, NH 03865


Colbert  Carrie J
1 Lakin Rd
Brookline, NH 03033


Cole Joseph M
4 Dolphin Circle
Nashua, NH 03062


Collaborative Leadership Team
1104 Hollybrook Dr
Wayzata, MN 55391


College Agency
7907 Stafford Trail
Savage, MN 55378

College Auxiliary Services
Suny Plattsburgh
101 Broad St
Plattsburgh, NY 12901


College Board
PO Box 6200
Princeton, NJ 08541-6200


College Bound Movers Inc
6 Caldwell Dr
Nashua, NH 03031


College Planning Center
400 Bald Hill Rd
Suite R 10
Warwick, RI 02886


College Publications Inc
75 S Main St
Unit 7 513
Concord, NH 03301


College Publications Inc
PO Box 845
Marshalls Creek, PA 18335


College Source
8090 Engineer Rd
San Diego, CA 92111


College Sports Information
Directors Of America
PO Box 7818
Greenwood, IN 46142


Collins Aiden A
390 East 40Th Street
Paterson, NJ 07504

Collins Flowers Inc
9 Main St
Nashua, NH 03064


Comfort Inn and Suites
1940 Post Rd
Warwick, RI 02886


Commission On Institutions of Higher
Education  New England Assoc Of
Schools And Colleges Inc
3 Burlington Woods Dr Ste 100
Burlington, MA 01803


Commonwealth of Massachusetts
Dept Of The State Treasurer
Osfa 454 Broadway Suite 200
Revere, MA 02151


Community War Veterans
Newsletter Publishing
13320 Sw Genesis Loop
Portland, OR 97223


Complete Labor and Staffing
20 Bridge St
Manchester, NH 03101


Complete Recycling Solutions LLC
1075 Airport Rd
Fall River, MA 02720


Compliancesigns
56 Main Street
Chadwick, IL 61014


Computype Inc
PO Box Cm9496
St Paul, MN 55170

Comsol Inc
100 District Ave
Burlington, MA 01803


Condo Lisa L
7 Paradise Lane
Hudson, NH 03051


Connaughton David M
4 Butternut Rd
Windham, NH 03087


Connell  Catherine A
10 Tate St
Hudson, NH 03051


Connoisseur Media
440 Wheelers Farms Rd
Milford, CT 06461


Coons Iii Gerald R
46 Pearl Street
Meriden, CT 06450


Cooper Steven P
64 Walnut Street
Nashua, NH 03060


Coppola Ryan P
70 Robbins Street
Lowell, MA 01851


Copyright Clearance Center
PO Box 843006
Boston, MA 02284-3006


Corbett Scott
37 1/2 Williams Street
Nashua, NH 03062

Corey Sabaits
5782 Sr 613
Mccomb, OH 45858


Cormier Danielle M
74 Spear Rd
Springfield, MA 01119


Corporate Executive Board
3393 Collections Center Drive
Chicago, IL 60693


Corporate Installations LLC
14410 21St Ave N
Plymouth, MN 55447


Correia  Matthew B
10 Elizabeth Drive
Dracut, MA 01826


Corrin Krajewski
41 Jasper St
1St Fl
Saugus, MA 01906


Cosentino Jr  William P
1 Richmond St
Nashua, NH 03063


Cosgrove Bree A
6623 Spring Lark
San Antonio, TX 78249


Cossette Gale E
93 Chestnut Hill Rd
Rochester, NH 03867


Costa Elizabeth A
44 Johnson St
Lake Peekskill, NY 10537

Costello Owen J
49 Washington Terrace
Whitman, MA 02382


Cotoni Anthony J
273 Forge Village Rd
Groton, MA 01450


Cotoni Samantha M
99B Chestnut St
Nashua, NH 03060


Coughlin Sean T
86 Charter Road
Acton, MA 01720


Course Advisor
Avenue 100 Meida Solutions Llc
10 Presidential Way
Woburn, MA 01801


Courseware Marketplace
PO Box 844286
Dallas, TX 75284-4286


Covermaster Inc
Dept No 022
PO Box 8000
Buffalo, NY 14267


Cowenhoven Garret P
8 Pine Crest Circle
Concord, NH 03301


Craig Wills
24 Joseph Reed Lane
Acton, MA 01720


Cranbarry Inc
3 Griffin Way
Chelsea, MA 02150

Creative Companies
71 Pleasant Hill Road
Scarborough, ME 04074


Critical Systems Support Ltd
28 Lord Road
Marlborough, MA 01752


Crosley Roger F
20 Pond Drive
Manchester, NH 03103


Crosswind Project Management Inc
1930 E Rosemeade Parkway
Carrollton, TX 75007


Crosswind Project Mgt Inc
1930 E Rosemeade Parkway 104
Carrollton, TX 75007


Crowell Heidi A
50 Catalina Lane
Nashua, NH 03064


Crown Trophy
1 Alice Ave
Hooksett, NH 03106


Ctc Traincanada
PO Box 2727
Station D
Ottawa, ON K1P 5W7
Canada


Curtis 1000 Inc
Box 88237
Milwaukee, WI 53288-0237


Customer Fx Corporation
2324 University Ave W Ste 115
Saint Paul, MN 55114

Customink Com
PO Box 791253
Baltimore, MD 21279-1253


Cutting Edge Entertainment
69 Trailsend Dr
Canton, CT 06019


D Stafford and Associates
PO Box 1121
Rehoboth Beach, DE 19971


Dabrieo Robert T
2 Bluestone Dr
Nashua, NH 03060


Dai Zhiming
420 Groton Street
Dunstable, MA 01827


Dallaire Matthew N
262 Walnut St
Manchester, NH 03104


Damico Peter
2 Anne Drive
Hampstead, NH 03841


Dan Boomhour
96 Pennell Ave
Portland, ME 04103


Dan Picard
PO Box 130251
Boston, MA 02113


Dana Difiore
54 Whittier St
Andover, MA 01810

```
Daniel Andres Lopez Slone
20 University Dr
Box 121
Nashua, NH 03063


Daniel Buckley
80 Van Buren Dr
Abington, MA 02351


Daniel Dionne
5 Durham St
Nashua, NH 03063


Daniel J Hurley Jr
29 Colonial Dr
Londonderry, NH 03053


Daniel Moore
PO Box 1876
Wells, ME 04090


Daniel Moylan
46 Evans Ln
Keene, NH 03431


Daniel O Neill
20 Brewster Rd
Medford, MA 02155


Daniel Renaud
1729 West River Rd
Dummeaston, VT 05301


Daniel Vecchione
7 Rev Parker Road
Londonderry, NH 03053


Danielle Pelletier
4 Belmont St
Nashua, NH 03060
```

Dargie Amanda R
931 Barbados Ave
Melbourne, FL 32901


Darlington Rebecca M
37 Morgan Ave
Pelham, NH 03076


Dartmouth Hitchcock
One Medical Center Dr
Attn Lebanon Cashiers
Lebanon, NH 03756


Datamoniter Ltd
PO Box 33746
Hartford, CT 06150-3746


Dave Blanchette
136 Old Amherst Rd
Sunderland, MA 01375


Dave Shannon
101 Shady Ln
Barrington, VT 03825


Dave Williams
23 Perkins Dr
Laconia, NH 03246


Daves Quality Dry Cleaning
84 Canal St
Nashua, NH 03064


Daves Septic Services Inc
PO Box 5193
Manchester, NH 03108-5193


David Bruno
25 College Rd
Stratham, NH 03885

David C Miller
1968 Conan Doyle Way
Eldersburg, MD 21784


David Engelson
14 D St
Reading, MA 01867


David Gustafson
7 Glenridge Rd
Sturbridge, MA 01566


David Hall
44 Charter St
Apt 2
Boston, MA 02113


David Murachver
12 Montgomery Dr
Framingham, MA 01701


David Pinciaro
7 Smithson Dr
Beverly, MA 01915


David Roth
1203 Lexington Ridge Drive
Lexington, MA 02421


David S Hayden
25 Stephanie Dr
Bedford, NH 03110


David Salvacion
95 Drakeside Rd
Apt 1
Hampton, NH 03842


David Shannon
101 Shady Lane
Barrington, NH 03825

David V Pitts
36 Hemlock Street
Londonderry, NH 03053


David W Dowd Jr
18 Wagner Way
Hudson, NH 03051


Davidson William G
PO Box 99
East Dorset, VT 05253


Dawn Skop
175 Exchange St
Millis, MA 02054


Dawson Christopher E
5 Philip Street
Cumberland, ME 04021


Days Inn and Suites
4502 N Socrum Loop Rd
Lakeland, FL 33809


Dean Pedersen
4245 Aldrich Ave S
Minneapolis, MN 55409


Delaney Aimee X
9 Forest Street
Apt 2
Exeter, NH 03833


Delaware Secretary of State
PO Box 5509
Binghamton, NY 13902-5509


Delta Management Associates Inc
PO Box 9191
Chelsea, MA 02150

```
Demarco Nicholas W
18 Cricket Hill
Amherst, NH 03031


Denise Belanger
50 Deer Hill Rd
Carver, MA 02330


Department of Education
PO Box 69184
Harrisburg, PA 17106-9184


Department of Education
12061 Bluemont Way
Reston, VA 20190


Department of Education
Sallie Mae
PO Box 9635
Wilkes-Barre, PA 18773-9635


Department of Education
PO Box 9001
Attn Direct Loan Refunds Of Cash
Niagara Falls, NY 14302


Department of Education
Attn Refunded Cash
PO Box 952023
St Louis, MO 63195-2023


Department of Education
121 S 13Th St Suite 202
Lincoln, NE 68508-1904


Department of Education
Great Lakes
2401 International Lane
Madison, WI 53704
```

Department of The Treasury
Afrotc Detachment 345  Univ Of Mass
1 University Ave
Lowell, MA 01854-2894


Department of Veterans Affairs
Debt Management Center
Bishop Henry Whipple Federal Building
St Paul, MN 55111-0930


Derek Stone
31 Andover Street
Keene, NH 03431


Deseignora Briana
164 Bartemus Trail
Nashua, NH 03063


Devitte  Kyle J
12 Bigwood Drive
Merrimack, NH 03054


Dialogue Conferencing Inc
10200 Forest Green Blvd
Suite 112
Louisville, KY 40223


Dianat Jahromi Heshmatossadat
23 Jeff Lane
Litchfield, NH 03052


Dicicco Lucille B
2 Hideway Ln
Hollis, NH 03049


Dickinson Irene E
210 Bay Road
Newmarket, NH 03857

```
Diffily  Michael E
139 Pine Hill Road
Nashua, NH 03063


Digigraphics LLC
2639 Minihaha Ave
Minneapolis, MN 55406


Digital Federal Credit Union
PO Box 3006
Rancho Cordova, CA 95741


Dimitrova Albena H
23 Middle Dunstable Road
Nashua, NH 03062


Dinorsce Morrow Wendy S
9 Sharon Drive
Bow, NH 03304


Dionne Robert M
37 Woodhawk Way
Litchfield, NH 03052


Direct Energy Business
PO Box 32179
New York, NY 10087-2179


Direct Loan Servicing Center
Direct Loan Servicing Center Acs
PO Box 5609
Greenville, TX 75403-5609


Discover
PO Box 37807
Boone, IA 50037-0807


Donald P Grimes
90 Riverpath Dr 18
Franklin, MA 02071
```

Donovan  Joe A
10 Brookfield Drive
Merrimack, NH 03054


Doody Austin A
32 Mirasol Dr
Bourne, MA 02532


Doody Jarred J
32 Mirasol Drive
Bourne, MA 02532


Dos Madres Press Inc
PO Box 294
Loveland, OH 45140


Doug Campbell
28 Lantern Lane
Londonderry, NH 03053


Doug Ricciardi
453 Main St
So Dennis, MA 02660


Douglas Blais
46 Pinecrest Dr
Bedford, NH 03110


Downeast Officials Lls
60 Plymouth Dr
Saco, ME 04072


Drew Haxton
251 Brian Dr
Warwick, WI 02886


Drouin Morgan E
2 Powderhouse Rd
Merrimack, NH 03054

Duda Monique T
3 Blueberry Ln
Nashua, NH 03062


Dudleys Concessions
53 Greenfield Rd
New Boston, NH 03070


Dudu Rolli J
210 Cummins Hwy
Boston, MA 02131


Duffty Daniel L
22 Kessler Farm Drive
654
Nashua, NH 03063


Dugan Carrie E
6 Daytona Street
Nashua, NH 03064


Dukelow Denise K
95 Mason Road
Brookline, NH 03033


Dustin Senor
24 Willaby Colby Ln
Warner, NH 03278


Duyan Al Jerome S
29 Maple Drive
Groton, CT 06340


Dyar Ian D
97 School Street
Concord, NH 03301


Eaa
PO Box 3086
Oshkosh, WI 54903-3086

Earthlink Business
PO Box 88104
Chicago, IL 60680-1104


Easel Solutions
23 Empire Dr
Saint Paul, MN 55103


East Lyme High School
College And Career Ctr
30 Chesterfield Rd
East Lyme, CT 06333-0210


Eastbay Dept 5374
PO Box 311
Milwaukee, WI 53201-0311


Eastern Book Company
55 Bradley Dr
Westbrook, ME 04092


Eastern College Athletic Conference
39 Old Ridgebury Rd
Danbury, CT 06810


Eastern Mountain Sports
266 Daniel Webster Hwy
Nashua, NH 03060


Eastmans Fishing
5 River Street
Seabrook, NH 03874


Eberhardt Ladd Seth
393 Salem Street
Haverhill, MA 01835


Eberly John W
918 Chase Road
Lunenburg, MA 01462

Eckhardt Fitzgerald Raina J
89 Appleton St
Concord, NH 03301


Ed Mcavinn
24 Haven Rd
Braintree, MA 02184


Ed Meyer
3 Town Pound Rd
Alexandria, NH 03222


Education Alliance
24 Prime Parkway Ste 105
Natick, MA 01760


Education International Inc
29 Denton Road
Wellesley, MA 02482


Educational International
29 Denton Road
Wellesley, MA 02482


Edward Freitas
PO Box 166
Chesterfield, NH 03443


Edward Hanley
16 Peaceable St Apt 5
Brighton, MA 02135


Edward Slattery
52 Westview Ave
Chelmsford, MA 01824


Eide Bailly Llp
Attn Brent Greek
Bismarck, ND 58502-1914

Einfeldt Michael J
32 Eastpond Lane
Eastport, NY 11941


Elena Marinelli
20 University Dr
Nashua, NH 03063


Eleventh Day Entertainment Inc
17003 Ventura Blvd
Suite 200
Encino, CA 91316


Elia Matthew T
191B Bryant Lane
New Bedford, MA 02740


Elite Simulation Solutions
5700 Dot Com Court
Suite 1010
Orlando, FL 32765


Elizabeth Blake Clark
131 Colby St
Bradford, NH 01835


Elizabeth Briggs
30 Hoyt Rd
Bradford, MA 01835


Elizabeth Fuller
19 Waterman St
Worcester, MA 10609


Elizabeth True
14 Sanford St 14
Medway, MA 02053

Ellen Sowa
61 Providence Rd
Unit 2
Grafton, MA 01519


Ellis James W
150 Pine Hill Rd
Hollis, NH 03049


Elsass Susan E
24 Woodland Dr
Nashua, NH 03063


Elsevier
Rd 3 PO Box 0848
Carol Stream, IL 60132-0848


Emerson Network Power
Liebert Services
PO Box 70474
Chicago, IL 60673-0001


Emerson Swan Inc
PO Box 783
Randolph, MA 02368


Emily Hoyt
166 Little Mill Rd
Sandown, NH 03873


Emmanuel College Athletics Dept
Saints Invitational
400 The Fenway
Boston, MA 02115


Employers Association Career Management
9805 45Th Ave N
Plymouth, MN 55442

Enco
PO Box 357
Farmingdale, NY 11735-0357


Endeavor Entertainment
3311 Milton Ave
Syracuse, NY 13219


England  Ashley A
12 Maple Street
Milford, ME 04461


Enrico Fermi High School
Guidance Dept
124 North Maple St
Enfield, CT 06082


Enright James J
4 Taylor St
Hampton, NH 03842


Entrepreneur
PO Box 6136
Harlan, IA 51593-5636


Equalogy
PO Box 204
Bloomsburg, PA 17815


Eric Blicker
31 St Laurent St
Nashua, NH 03064


Eric Oshea
7726 E Vernon Ave
Scottsdale, AZ 85257


Eric Roberts
Unigruve Mgt
2153 N Spaulding Ave 2
Chicago, IL 60647

```
Erik Dinardo
1118 21St St Apt 105
Santa Monica, CA 90403


Erika Lamarre
415 South St
Mail Stop 220
Waltham, MA 02453


Ernesto Rodriguez
158 Totten Pond Rd
Waltham, MA 02451


Euler Solutions Inc
1660 South Hwy 100
St Louis Park, MN 55416


Everly Jennifer L
545 Calef Road
Unit 15
Manchester, NH 03103


Eversource
PO Box 650047
Dallas, TX 75265-0047


Execucom
994 Candia Rd
Manchester, NH 03109


Exin Usa
PO Box 715489
Columbus, OH 43271-5489


Explosive Industries LLC
31 Caberneet Dr Unit 4
Concord, NH 03303


Ezstream
101 Ambassador Ave
Warwick, RI 02889
```

Faegre Baker Daniels
Attn Dustin DeNeal
600 E 96th Street  Suite 600
Indianapolis, IN 46240


Faegre Baker Daniels
Attn Michelle Lee
90 S 7Th Street 2200
Minneapolis, MN 55402-3901


Fairfield Rachel K
5 Briarwood Lane
Amherst, NH 03031


Farrell Christopher R
20 Adam Dr
Hudson, NH 03051


Farrow Lauren H
22 Richardson Road
Hollis, NH 03049


Fast Lane Consulting And
Education Services Inc
PO Box 2168
Cary, NC 27512


Faucher  David G
12 Pasture Lane
West Lebanon, NH 03784


Fb Productions Inc
16 Custom House Wharf
Portland, ME 04101


Feather William G
69 Stonybrook Rd
Westford, MA 01886

Fed Ex
PO Box 7221
Pasadena, CA 91109-7321


Federal Aviation Administration
PO Box 25504
Oklahoma City, OK 73125


Federal Communication Commission
PO Box 979097
St Louis, MO 63197-9000


Fedex
PO Box 94515
Palatine, IL 60094-4515


Felipe Danielshenk Moreno
113 Allds Street Apt C
Nashua, NH 03060


Felix Septic Service Inc
2 Thibeault Dr
Bow, NH 03304


Ferguson Darrell E
9503 Concord Dr
Upper Marlboro, MD 20772


Ferreira Jr Kenneth T
252 High Range Rd
Londonerry, NH 03053


Figaro Jay
PO Box 7312
Milford, NH 03055


Fille Luis A
4 Skiff St
B204
Hamden, CT 06514

Film Ideas Inc
308 N Wolf Rd
Wheeling, IL 60090


Fimiani David J
76 Bay State Road
Melrose, MA 02176


Fire Services Educators LLC
PO Box 154
Keene, NH 03431


First Commonwealth Bank
PO Box 400
Indiana, PA 15701


First Student
153 Burke St
Nashua, NH 03060


First Student Inc Nashua
22192 Network Pl
Chicago, IL 60673-1221


Fish Window Cleaning
649 Industrial Park Dr
16
Manchester, NH 03109


Fitness Equipment Northeast
32 Needham St
Newton, MA 01960


Fitzgerald Derek N
43 12Th Street
Apt 2
Lowell, MA 01850


Fitzpatrick  Jonathan L
1 Edgebaston St
Billerica, MA 01821

Fitzpatrick Kathleen A
21 Salisbury Road
Nashua, NH 03064


Flava Galbreath
244 Clifton St
Belmont, MA 02478


Fletchers Appliance
531 Amherst St
Nashua, NH 03063


Flowers Nathan J
37 Petersborough
Apt 3
Jaffney, NH 03452


Flying Saucer Inc
c/o Auburn Moon Agency
1574 Stony Creek Dr
Rochester, MI 48307


Foor Brandon L
3030 Teardrop Circle
Colorado Springs, CO 80917


Forbes Marketing Group
PO Box 820
Exeter, NH 03833


Forsythe Solutions Group Inc
7770 Frontage Rd
Skokie, IL 60077


Foster Materials Inc
1778 Old Concord Rd
Henniker, NH 03242


Fotheringham  Kurtis
139 Warren St
Upton, MA 01568

```
Found Search Marketing
6235 Carrollton Ave Ste A
Indianapolis, IN 46220


Foundation Medical Partners
Finance Dept
22 Cotton Rd
Nashua, NH 03063


Fox It Sm Limited
Centaur House
Ancells Road
Fleet  Hampshire  Gu51 2Uj
United Kingdom


Fox Michael S
7 Fox Run Rd
Bedford, MA 01730


Francis Robert J
PO Box 101
Merrimac, MA 01860


Francis Tarpey
4 Partridge Hill Rd
Shrewsbury, MA 01545


Frankland Marilyn F
25 Sullivan St
Nashua, NH 03060


Fred Jasinski
7 Walden Dr
Merrimack, NH 03054


Fred Vegliante Photography
3 Kelly Way
Merrimack, NH 03054
```

Frederico Carmen J
4 Old Woode Road
Salem, NH 03079


Free  Kayla A
111 Glendale Rd
Quincy, MA 02169


Frias  Ariel
10 Bunkerhill St
Lawrence, MA 01841


Friends of Nhs Athletics
Adam Gureckis Jr
One Cherry St
Nashua, NH 03060


Front Rush
287 S Main St Ste 12
Lambertville, NJ 08530-1830


Fry Sheila L
23526 40Th Ave
Ravenna, MI 49451


Fryatt Rayann E
6 Chadwick Circle
Nashua, NH 03062


Full Circle Padding Inc
PO Box 388
Norton, MA 02766


Full Compass Systems Ltd
9770 Silicon Prairie Pkwy
Madison, WI 53593-8442


Fumicello Joseph
335 Mill Stone Ave 23
Manchester, NH 03102

Fun Flicks
12 Pheasant Ln
N Attleboro, MA 02760


Furlong  Kevin P
1305 Rush Rd
Honnikor, NH 03242


Fusion Logistics Wwe
Nw6355
PO Box 1450
Minneapolis, MN 55485


G3 Technology Partners
PO Box 11588
Lockbox A11
Ft Wayne, IN 46859-1588


Gagnon Brian M
71 Cadogan Way
Nashua, NH 03062


Gail Hand
3439 Ne Sandy Blvd
104
Portland, OR 97232


Galehouse Media New England
15 Pacella Park Dr
Randolph, MA 02368


Gamache Michael J
161 Garden Drive
Manchester, NH 03102


Game Informer
724 N 1St St
Minneapolis, MN 55401-9022

Gameservers Com
2400 Main St Extension
Suite 12
Sayreville, NJ 08872


Garden Party
111 Union Square
Milford, NH 03055


Garlock Krystal A
99 Buzzell Hill Rd
Weare, NH 03281


Gary Smith
25 Diamond Back Ave
Nashua, NH 03062


Gate City Tree Service
14 Adella Dr
Nashua, NH 03063


Gauthier  Brandon M
128 Myrtle St
Lowell, MA 01850


Geoffrey Samuel Keith
355 N Maple St Apt 212
Burbank, CA 91505


Geoffroy Heather L
9 Valley Of Industry
Boscawen, NH 03303


George Starr Jr
60 Plymouth Drive
Saco, ME 04072


George Washington University
Office Of The Registrar
2121 I St Nw
Washington, DC 20052

Gerald Bolgos
1495 Burgess Rd
Bennington, VT 05201


Gibbons Amanda M
20 University Drive
Nashua, NH 03063


Gibney Sports and Reconditioning
808 Main St
Worcester, MA 01610


Gil Talbot Photography
1327 N Beech St
Manchester, NH 03104


Gilmore Christopher D
584 South Street
Poultney, VT 05764


Gilmore Global
101 Southcenter Court
Ste 100E
Morrisville, NC 27560


Gilmore Global
120 Herzberg Rd
Kanata, ON K2K 3B7
Canada


Global Knowledge Training LLC
PO Box 116929
Atlanta, GA 30368


Global Mentoring Solutions Inc
178 Main St
Unionville, ON L3R 2G9
Canada

Globys Inc
705 5Th Ave South
Seattle, WA 98104


Glossner Iii Clair J
6 Bicentennial Dr
Nashua, NH 03062


Gnhra
379 Amherst St
Pmb 213
Nashua, NH 03063


Goldstein Matthew T
21 Pine Street
Whitinsville, MA 01588


Gone Baking LLC
64 Settlers Court
Bedford, NH 03110


Goodales Bike Shop Inc
14B Broad St
Nashua, NH 03064


Google Inc
PO Box 39000
Dept 33654
San Francisco, CA 94139


Gordon Baker Bone
232 Parker Ave
Maplewood, NJ 07040


Gordon Todd A
86 Bridge Street
Hillsborough, NH 03244


Gosselin Michael L
95 Faywood Ave
Boston, MA 02128

Goulden Ryan T
5 Beaujolais
Nashua, NH 03062


Goulet Nathan A
8 Alstead Ave
Nashua, NH 03060


Goulet Wayne A
290 Main Dunstable Rd
Nashua, NH 03062


Gp Entertainment
4681 State Rt 233
Suite 2
Clinton, NY 13323


Grabowski Justin A
28 Academy Hill
Watertown, CT 06795


Graffeo Daniel J
83 Merrimack Meadows Ln
Tewksbury, MA 01876


Grainger Inc
Dept 828206029
Palatine, IL 60038


Grand Leigh Inc
65 E Bethpage Rd
Suite 400
Plainview, NY 11803


Grand Rental Station
285 Derry Rd
Rt 102
Hudson, NH 03051

Granite State Airport
Management Association
Pease Development Authority
36 Airline Ave
Portsmouth, NH 03801


Granite State Automation
728 East Industrial Park Dr
Unit 10
Manchester, NH 03109


Granite State Glass
121 Lowell Road
Hudson, NH 03051


Granite State Sewer and Drain Cleaning
PO Box 313
Londonderry, NH 03053


Graphic Edge
PO Box 757
Rutland, VT 05702-0757


Gravelle Gene R
c/o Nadine Richard Chamberlin
27 Alpine Avenue
Hudson, NH 03051


Green Mountain Concert Services Inc
PO Box 4208
Burlington, VT 05406


Greg Royce
1465 Hooksett Rd
192
Hooksett, NH 03106


Grey House Publishing
PO Box 56
Amenia, NY 12501-0056

Griffin Kearney
14 Valhank Dr
Vister Park, NY 12487


Groom Kyle A
5 Cobblestone Drive
Franklin, MA 02038


Gtm Sportswear
PO Box 874931
Kansas City, MO 64187-4486


Gulf Coast System Design Co
1940 Northgate Blvd Ste B6
Sarasota, FL 34234


Guo Xinyun
78 Cox Street
Nashua, NH 03064


Gurski  Tyler D
139 Hillside Dr
Newton, NJ 07860


Guru Labs
233 N 1250 W Suite 100
Centerville, UT 84014


Gustafson Alex K
84 1/2 Allds St
Nashua, NH 03060


Guzman Salazar Soledad
45 Georgetwone Dr
Nashua, NH 03062


Gymnasium Floor Refinishers
1191 Rear North Main St
Randolph, MA 02368

Hallett Loren B
8 Olde Lantern Way
Amherst, NH 03031


Hampshire Fire Protection Co Inc
8 N Wentworth Ave
Londonderry, NH 03053


Hampshire Hills Hampshire Dome
PO Box 404
Milford, NH 03055


Hampton Teresa M
87 Conleys Grove Road
Derry, NH 03038


Hanlon Robert
150 Brady Avenue
Salem, NH 03079


Hannah Bureau
4073 Washington St Apt 2
Roslindale, MA 02131


Hardy  Allison J
12 Horseshoe Drive
West Townsend, MA 01474


Harrington James J
3 Furnival Road
Apt 101
Nashua, NH 03064


Harris Trophy
18 Hanover St
Manchester, NH 03101


Hartford Courant
PO Box 416414
Boston, MA 02241-6414

Harvard Maintenance Inc
570 Seventh Ave
New York, NY 10018


Harvey Industries Inc
PO Box 3894
Boston, MA 02241-3894


Harwood Joshua A
Three Hundred Manning Street
Manchester, NH 03103


Harwood Krystina E
300 Manning St
Manchester, NH 03103


Haskell Ii  Erik D
11568 Big Sandy Run Rd
Lusby, MD 20657


Haxton Drew R
251 Brian Dr
Warwick, RI 02886


Hays Kristin S
68 B Portland Ave
Dover, NH 03820


Hd Supply Facilities Maintenance
PO Box 509058
San Diego, CA 92150-9058


Headley Daniel T
95 East Broadway
Apt 14
Derry, NH 03038


Headwrapz
3080 S Durango Dr Ste 203
Las Vegas, NV 89117

Healthpartners
Nw 3500
PO Box 1450
Minneapolis, MN 55485-3600


Healy Jr Richard V
26951 Honeymoon Ave
Leesburg, FL 34748


Heather Tillberg Webb
97 Lebanon St
Melrose, MA 02176


Hebb Nicholas A
70 Lake Shore Road
Boxford, MA 01921


Heidi Crowell
50 Catalina Lane
Nashua, NH 03064


Heikens  Michelle
941 Oriole Dr
Apple Valley, MN 55124


Hem Amanda M
23 Newhall Streeet
Lowell, MA 01852


Hem Christina A
23 Newhall St
Lowell, MA 01852


Henzley Michael G
46 Whittier Rd
Merrimack, NH 03054


Hess Corporation
PO Box 905243
Charlotte, NC 28290-5243

Hewlett Packard
PO Box 402582
Atlanta, GA 30384-2582


High Output
495 Turnpike St
Canton, MA 02021


Hiland Scott R
408 Dunstable Rd
Tyngsboro, MA 01879


Hill Ii Dennis R
343 Pearl Street
Manchester, NH 03104


Hill Ryer
20 Corduroy Rd
Amherst, NH 03031


Hiller Pario
13 Boyles St
Beverly, MA 01915


Hilliard Media
555 Macdonald St
Brooklyn, NY 11233


Hipp Kathleen M
61 1/2 Allds St
Nashua, NH 03060


Hippopress
49 Hollis St
Manchester, NH 03101


Hired
1200 Plymouth Ave N
Minneapolis, MN 55411-4085

Hockey Referee Assigning Organization
Attn Jeffrey Fulton
PO Box 261
Sodus Point, NY 14555


Hockeytapeonline Com
12 Brookhollow Dr
Salem, NH 03079


Hoehn John A
160 Castle Heights Avenue
Pennsville, NJ 08070


Holyoke Community College
303 Homestead Ave
Holyoke, MA 01040


Hosey Bradley R
57 Circle Road
Apt 1
Manchester, NH 03103


Houlden Patricia G
180 Rowley Bridge Rd
Topsfield, MA 01983


Howard Horton
96 Munroe St
Somerville, MA 02143


Howard M Block
16 Turtle Rock Ct
Tiburon, CA 94920


Howdeshell  Ryan B
1309 Viewpointe Dr
Fairbanks, AK 99709


Huber David M
25 B Mercury Dr
Londonberry, NH 03053

Hubert Aaron W
163 Linden Ave
Woonsocket, RI 02895


Hudson Group
148 Eastern Blvd
Suite 404
Glastonbury, CT 06033


Hunt  Florence N
10 Ronnie Dr
Nashua, NH 03062


Huntress Uniforms
333 Valley St
Manchester, NH 03103


Hussey Seating Company
Client Id 800034
PO Box 983122
Boston, MA 02298-3122


Hutchins Consort
701 Third St
Encinitas, CA 92024


I Cubed
920 Main Campus Drive Suite 400
Raleigh, NC 27606


Iaclea
342 North Main St
West Hartford, CT 06117-2507


Ian Mckay
42 Warren St
Cambridge, MA 02141


Ian R Carey
311 South Mammoth Rd
Manchester, NH 03109

Ian Young
30 Fulton St 3
Medford, MA 02155


Ideal Corporate Marketing
237 West 35Th St
Suite 802
New York, NY 10001


Idesign Inc
20 S Santa Cruz Ave Ste 300
Los Gatos, CA 95030


Ierz
Clear Channel Broadcasting
PO Box 406086
Atlanta, GA 30384-6086


Igir
Clear Channel Broadcasting
PO Box 406080
Atlanta, GA 30384


Ihtz
Clear Channel Broadcasting
5080 Collection Ctr Dr
Chicago, IL 60693


Ikci
Clear Channel Broadcasting
PO Box 402541
Atlanta, GA 30384-2541


Imagine Express LLC
2633 Minnehaha Avenue
Minneapolis, MN 55406


Imaging Path
2601 Minnehaha Ave
Minneapolis, MN 55406

Impact Applications Inc
2000 Technology Dr
Ste 150
Pittsburgh, PA 15219


Improv Boston
40 Prospect St
Cambridge, MA 02139


Independent School District 273
Edina Public Schools
5701 Normandale Rd Suite 200
Edina, MN 55424-2401


Indian Head Athletics Inc
18 Lake Ave
Manchester, NH 03101


Indie Community
664 Sugar Mill Dr
Nashville, TN 37211


Indoordoctor  LLC
35 Manchester Rd Unit 11A 213
Derry, NH 03038-3065


Injury Prevention Center
One Medical Center Dr
Lebanon, NH 03756


Innocorp Ltd
PO Box 930064
Verona, WI 53593-0064


Innovative Educators
3277 Carbon Pl
Boulder, CO 80301


Innovative Office Solutions
PO Box 270107
Minneapolis, MN 55427

Innovative Users Group
6077 Far Hills Ave
118
Centerville, OH 45459-1923


Insight Media
PO Box 621
New York, NY 10024


Insights North America Inc
4515 Seton Ctr Pkwy
Ste 320
Austin, TX 78759


Institute For Networking And
Data Center Technologies Inc
PO Box 5648
Cary, NC 27512


Instron
75 Remittance Dr
Suite 6826
Chicago, IL 60675-6826


Integra
PO Box 2966
Milwaukee, WI 53201-2966


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


International Council Of
E Commerce Consultants
6330 Riverside Plaza Ln Ste 210
Albuquerque, NM 87120


International Merchant Services Inc
1331 Airport Freeway
Suite 100
Euless, TX 76040

Interstate Rigging LLC
105 Massachusetts Ave
North Andover, MA 01845


Intertech Inc
1575 Thomas Center Dr
Eagan, MN 55122


Ira Fleishman
PO Box 384
Hull, MA 02045


Irish Zachary T
38 B Winslow Farm Road
Hudson, NH 03051


Irving Energy Distribution and Marketing
PO Box 11013
Lewiston, ME 04243


Ithaca College
953 Danby Rd
Ithaca, NY 14850-7000


Itil Works Ltd
10 Corn Market
Worcester WR1 2DR
United Kingdom


Iwlca
Gothard Ln
PO Box 1124
Grand Lake, CO 80447


Ixks
Clear Channel
5630 Collections Ctr Dr
Chicago, IL 60693

J Lawrence Hall
17 Progress Ave
Nashua, NH 03062


Jablonski Erica F
167 Fuller St
Brookline, MA 02446


Jacks Pizza
44 West Hollis St
Nashua, NH 03060


Jacob Kovel
8 Neal Dr
Simsbury, CT 06070-2802


Jacquard  Kathryn M
13 Shetland Rd
Nashua, NH 03062


James Byrne
7 Sycamore Rd
Wakefield, MA 01880


James Fanning
11 Willis St
Saugus, MA 01906


James Hale
123 Cemetery Rd
Berwick, ME 03901


James Hubbard
344 Jacksonville Rd
Colrain, MA 01340


James Powers
38 Baybridge Dr
Apt C
Nashua, NH 03062

James Reinerston
107 Lindsay Rd
York, ME 03909


James Slattery
20 Regina Drive
Chelmsford, MA 01824


James T Ryser
96 Patrick Rd
Tewksbury, MA 01876


James Triplett
25 Camp Hill Dr
Oxford, MA 01546


Jameson Deborah A
44 Lindsay Rd
Hooksett, NH 03106


Jameson Sebrinna D
44 Foxmoor Circle
Nashua, NH 03063


Jane Hopkins
193 Sportsmens Trail
Whitman, MA 02382


Jared Corbett
51 Whitney St
Nashua, NH 03064


Jason Michael Ayotte
1200 Elm St  Unit 218
Manchester, NH 03101


Jay Messar
428 7Th St
Luck, WI 54853

Jean  Wydlin
10 Paradiso St
Norwalk, CT 06854


Jean Baptiste  Rodney
112 Ponakin Rd
Lancaster, MA 01523


Jean Brady
11 Glendale Wy
Canton, MA 02021


Jeanne Obrien
141 Tinker Rd
Nashua, NH 03063


Jeff Cullen
31 West St Apt 2
Malden, MA 02148


Jeff Kearney
10 Crystal Way
Bellingham, MA 02019


Jeff Kearney
1060 Pond St
Franklin, MA 02038


Jeffrey Blanchard
71 Frost Rd
Tyngsboro, MA 01879


Jeffrey D Adams
8 Hall Ave
Salem, NH 03079


Jeffrey Parkhurst
39 Bunnell Rd
Columbia, NH 03576

Jenna Bisbee
6 Peter Road
Merrimack, NH 03054


Jennifer Conway
150 West Clarke St
Apt 15
Manchester, NH 03104


Jennings Chris P
5 Pebble Court
Merrimack, NH 03054


Jeremy Wright
107 Onset Rd
Bennington, NH 03442


Jessalyn Deveny
55 Glenwood St
North Andover, MA 01845


Jesse Garcia
20 Wannalancit Tr
Littleton, MA 01460


Jessica Borsari
548 School St
North Dighton, MA 02764


Jessica Campbell
PO Box 147
North Hollywood, CA 91603


Jetty Rae LLC
5997 Strawberry Lk Rd
Whitmore Lake, MI 48189


Jim Lockwood
10 Melissa Dr
Nashua, NH 03062

Jim Trombly Plumbing
Heating And Cooling
257 Bridge St
Manchester, NH 03104


Jim Walters
24 Prospect Ave
Hull, MA 02045


Job Elephant Com Inc
5443 Fremontia Lane
San Diego, CA 92115


Joe Adams
9 Lovejoy St
Bradford, MA 01835


Joe Healey
17 Lancer Ln
Danville, NH 03819


Joey Edmonds Presents
730 N Whithall Hwy
114
Burbank, CA 91505


John Cicero
25 W 320 Mayflower Avenue
Naperville, IL 60540


John D Mooney
102 Brown Ave
Johnston, RI 02919


John Deere Landscapes
Nashua Nh 676
456 W Hollis St
Nashua, NH 03062-1320

John Dowd
412 Boston Rd
Amherst, NH 03031


John E Reid and Associates Inc
209 W Jackson Blvd
Suite 400
Chicago, IL 60606


John Fontes
49 Rocky Meadow St
Middleboro, MA 02346


John Henry Harris
221 Linden Ave
Apt 1
Ithaca, NY 14850


John Jelley
198 Brackett Rd
New Durham, NH 03855


John Jordan
114 Pearl St
Burlington, MA 01803


John Rafferty
244 Fairmount St
Lowell, MA 01852


John Warren
25 Dean St
Stoneham, MA 02180


John Whittaker
594 Country Way
Scituate, MA 02066


Johnson  Glenn J
11 State Route 13
Amherst, NH 03031

Johnson and Wales University
Athletic Dept
8 Abbott Park Pl
Providence, RI 02903


Johnson Matthew Y
16 Portchester Drive
Nashua, NH 03062


Johnson Sophia P
95 Dave Street
Manchester, NH 03104


Johnson State College
337 College Hill
Johnson, VT 05656


Johnsons Electric Inc
100 Factory St Unit 1B
Nashua, NH 03060


Jon Don
37302 Eagle Way
Chicago, IL 60678-1373


Jonathan D Brown
19 Rochford Ave
Wilbraham, MA 01095


Jonathan Jones
1561 San Elijo Ave
Cardiff, CA 92007


Jonathan Laman
428 Stearns Rd
Marlborough, MA 01752


Jones Charles H
6311 24Th Street S
181
St Petersburg, FL 33712

Jose C Mendes
123 Tinkham St
New Bedford, MA 02746


Joseph Cronin
8 Hampshire Road
West Peabody, MA 01960


Joseph Tran Productions LLC
6410 S Richard Ave
Tampa, FL 33616


Joshua Cosgrove
14 Sunset Dr
Sterling, MA 01564


Js Freeman and Associates LLC
10223 Bosloe Dr
Carmel, IN 46032


Juan Catano
256 Market St Apt 313
Lowell, MA 01852


Julie Andrews
20 Chipmunk Circle
Gilford, NH 03249


Julie Fitzmaurice
646 Bedford St
Concord, MA 01742


Julie Halloran
119 Nells Pond Rd
Lynn, MA 01904


Julie Higgins
237 Lowell St
Wakefield, MA 01880

Jungle
45 South Main St
Ipswich, MA 01938


Just Lights
100 Factory St
Unit 1A
Nashua, NH 03060


Justin Underwood
197 Water St
Hallowell, ME 04347


Kabeya  Justine M
10 South St
Manchester, NH 03104


Kaikaku Inc
2218 Rogers Court
Mendota Heights, MN 55120-1323


Kaillie Briscoe
2 Elmwood Ave 42
Winchester, MA 01890


Kali Langevin
342 Tucker Mill Rd
New Boston, NH 03070


Kalkan Savoy Ayse
3 Meadow Drive
Londonderry, NH 03053


Kamco Lock Solutions
78 Northeastern Blvd 3
Nashua, NH 03062-3179


Kangaroo Crossing
131 W Seneca St 316
Manlius, NY 13104

Kanopy Inc
781 Beach Ste
Ste 410
San Francisco, CA 94109


Kantola Productions LLC
55 Sunnyside Ave
Mill Valley, CA 94941-1935


Karen Medeiros
1 Madison Ave
Hooksett, NH 03106


Karen Wisniowski
PO Box 283
W Boylston, MA 01583


Kari Crowe
PO Box 1127
Campton, NH 03223


Kates Justin T
65 Harbor Ave
Nashua, NH 03060


Katherine Mitchell
113C Allds St
Nashua, NH 03060


Kathy Stockman
5 Grant St
Wilmington, MA 01887


Katie Thomas
16833 Embers Ave
Farmington, MN 55024


Kauffman  Jeremy B
10 Vega Drive
Shrewsbury, MA 01545

Kazlas Peter W
21 Spit Brook Road
Apt 203 B
Nashua, NH 03060


Keene State College
229 Main St
Att Registrar
Keene, NH 03431


Kegley Scott V
455 Hanover Street
Manchester, NH 03104


Keiths Ii
PO Box 757
Rutland, VT 05702-0757


Kelber Catering Inc
1301 2Nd Ave S
Minneapolis, MN 55403


Kelley Bros of New England LLC
75 Remittance Dr
Suite 6203
Chicago, IL 60675-6203


Kelli Booth
13 Sherwood Ln
Merrimack, NH 03054


Kelly Iii Richard
5 Ash Street
Hopkinton, MA 01748


Kelly Stephen G
7 Sirelle Court
Nashua, NH 03060

Kelly Tierney
56 Union St Apt 1
Brighton, MA 02135


Kelsey Foley
12 A South Ave 52
Derry, NH 03038


Kenneth A Miano
60 Lane St
Tewksbury, MA 01876


Kenney Iii James H
26 Mohawk St
Coventry, RI 02816


Kenny Products Inc
2289 Lockness Ave
Torrance, CA 90501


Kerry Dudley
18 22 Essex St
Unit 15
Haverhill, MA 01832


Kerry Fire Protection  Inc
286 Arbella Loop
Accts Receivable
The Villages, FL 32162


Kerry Willard Bray
3 Dover St
Nashua, NH 03063


Kevin Boutilier
18 Edmonds Rd
North Andover, MA 01845


Kevin D Wilde
10252 Meade Lane
Eden Prairie, MN 55347

Kevin J Torre
275 Island Pond Dr
Derry, NH 03038


Kevin Lecuyer
PO Box 283
W Boylston, MA 01583


Kevin Moriarty
505 W Hollis St
Nashua, NH 03063


Kevin Pickett
1 Davis Ct 1C
Nashua, NH 03064


Kevin Vrabel
9 Denville Ave
Snowbird Softball
Denville, NJ 07834


Key Bank National Association
Trust Division
Brooklyn, OH 44144


Key Private Bank
Trust Client Services
Albany, NY 12207


Keyword Recruitment Systems LLC
4555 Lake Forest Drive 650
Cincinnati, OH 45242


Khs Career Club
Khs Guidance Ofc
403 Broadway
Kingston, NY 12401


Kim  Bo Kyoung
1 Flagg Rd
Westford, MA 01886

Kim Gregory
11 Piedmont St
Lynn, MA 01904


Kinetic Technology Solutions
1001 Sw 5Th Avenue Suite 305
Portland, OR 97204


Kinsey Jessica T
281 Harrison Street
Manchester, NH 03104


Kirkland Productions Inc
8807 Lavalle Ln
Dallas, TX 75243


Kittredge Equipment Co Inc
520 Route 3A
Bow, NH 03304


Knight Donald L
2214 Caracara Dr
New Bern, NC 28560


Knowledge Advisors
222 S Riverside Plaza Ste 2050
Chicago, IL 60606


Kohler Emlee C
224 Forest Rd
Hancock, NH 03449


Konopka Briana E
7 I Street
Apt 1
Hampton, NH 03842


Kostar  Timothy D
105 Spit Brook Rd
Apt 11D
Nashua, NH 03062

Koumarianos Y D
23 Sandalwood Drive
Hudson, NH 03051


Kp Holdings Florida LLC
Kp Holdings Fl I Andii LLC
9600 Koger Blvd Ste 100
St Petersburg, FL 33702


Kramer  Katherine J
1311 Hanover St
Apt 30
Manchester, NH 03104


Kristie Toupin
75 Dunlop Dr
Tilton, NH 03276


Kristopher Mcconnell
27 Congress St Apt 15
Nashua, NH 03062


Kuo  Chris C
10 Wasserman Heights
Merrimack, NH 03054


Kurt Scobie Music LLC
346 Carpenter Dr 17
Atlanta, GA 30328


Kyle Grooms Inc
334 Ogden Ave Bf
Jersey City, NJ 07307


La Quinta Hotel Suites
5500 West Kellogg Dr
Wichita, KS 67209

```
La Workforce Commission
Delinquent Payments
Office Of Ui
PO Box 60019
New Orleans, LA 70160-0019


Labarre Paul D
80 Brookview Rd
Windham, NH 03087


Labroad Angelina R
15 Walnut Ave
North Hampton, NH 03862


Lacouture Elizabeth P
PO Box 773
Wilton, NH 03086


Lacrosse Unlimited Team Sales
59 Gilpin Ave
Hauppauge, NY 11788


Lafontaine  Rose E
117 Wire Rd
Merrimack, NH 03054


Lake Buena Vista Resort Village and Spa
8113 Resort Village Dr
Orlando, FL 32821


Lakes Region Scholarship Foundation
PO Box 7312
Gilford, NH 03247-7312


Lambert Michael R
74 Rr Flint Pond Dr
Hollis, NH 03049


Landry Margaret A
38 Burnham Rd
Windham, NH 03087
```

Lane Gregory P
2 Woodvue Road
Windham, NH 03087


Lane Thorton
Wpi Box 342
100 Institute Rd
Worcester, MA 01609


Larochelle Ashley J
4 Patricia Drive
Hudson, NH 03051


Larowe Major W
239 Squam Lake Rd
Ctr Sandwich, NH 03227


Larry Frizzell
51 Redden St
Dover, NH 03820


Larry Last
6 Grant St
Stoneham, MA 02180


Lassonde Tatiana
71 Penacook Street
Concord, NH 03301


Lavender Ink Dialogos
3216 Saint Philip St
New Orleans, LA 70119


Lavigne Matthew M
180 Woodbury St
Num 225
Manchester, NH 03102


Lawendy John R
79 Hollis St
Holliston, MA 01746

Lawroom
1255 Treat Blvd
Ste 530
Walnut Creek, CA 94597


Lawson Chelsey L
49 Hampshire Dr
Apt H
Nashua, NH 03063


Layer 8 Training Inc
3075 Cascade Way
Salt Lake City, UT 84109


Layla Mayboundi
29 Fairway Hill Crescent
Kingston, ON K7M 2B3
Canada


Le Doux Christian N
64 Dow Road
Hollis, NH 03049


Lead Generation Enterprises
3535 Hayden Ave Ste 320
Culver City, CA 90232


Learnnowplus
10250 Valley View Rd Ste 121
Eden Prairie, MN 55344


Ledyard High School Career Center
24 Gallup Rd
Ledyard, CT 06339


Lee Daniel L
343 Post Office Hill Rd
Granville, VT 05787

Lehoullier Joan
358 Beauview Ave
Nashua, NH 03064


Lemire  Stephen J
115 Avon Street
Lowell, MA 01854


Leon Andrew M
157 Lindell Ave
Leominster, MA 01453


Leslie Ann Chambers
61 Providence Rd 2
Grafton, MA 01519


Leslie Boucher
33 Maplewood Ave
Apt 301
Gloucester, MA 01930


Lewis James D
26 Lawn Ave
Gorham, ME 04038


Liberty Travel
156 40D Cross Bay Blvd
Howard Beach, NY 11414


Liberty Utilities
75 Remittance Drive
Suite 1032
Chicago, IL 60675-1032


Liddane Pascal T
339 Roosevelt St
Sayre, PA 18840


Lil Dogs
700 Silver St
Agawam, MA 01001

Lim Holdings Inc
6701 Center Drive West
Suite 300
Los Angeles, CA 90045


Lim Holdings Inc
Dept 9944
Los Angeles, CA 90084-9944


Lima  Diamantina L
133 Lowell Rd
Windham, NH 03087


Linda Osborne
7 Elm Dr
Hampton, NH 03842


Linda Sue Ames
61 Ramblewood
Ashland, MA 01721


Lindsay Bryanna M
96 General Miller Highway
Temple, NH 03084


Lindsay James F
96 General Miller Highway
Temple, NH 03084


List Samuel S
27 Villager Rd
Chester, NH 03036


Litania Sports Group Inc
PO Box 1790
Champaign, IL 61824-1790


Liu Jingwen
29 Deerfield Road
Shrewsbury, MA 01545

Lloyd Hamovit
108 Middle Rd
Newbury, MA 01951


Lock Up Storage Centers
12995 Valley View Rd
Eden Prairie, MN 55344


Loffler Companies Inc
1101 East 78Th Street
Bloomington, MN 55420


Logical Operations
26098 Network Place
Chicago, IL 60673-1260


Lolatte Iii  Richard J
110 Chestnut Street West
Brattleboro, VT 05301


Loma Linda University
Communications Network Services
11234 Anderson St B102
Loma Linda, CA 92354


Loma Linda University Health Services
11145 Anderson Street Bc 209
Loma Linda, CA 92354


Londonderry High School
295 Mammoth Rd
Londonderry, NH 03053


Long Island University
720 Northern Blvd
Brookville, NY 11548


Lopez Slone Daniel A
20 University Dr
121
Nashua, NH 03063

Lops Nicholas F
166 South Kelsey Street
South Portland, ME 04106


Lord Tyler C
464 Mast Road
Goffstown, NH 03045


Lorden
PO Box 669
Ayer, MA 01432


Lowell Publishing Co
PO Box 65230
Colorado Springs, CO 80962-5230


Lowell Publishing Co
PO Box 1477
Lowell, MA 01853-1477


Lowke Debora L
95 Dublin Avenue
Nashua, NH 03063


Lu Fujia
5 Eclipse Lane
Salem, MA 01970


Lucent
8605 Santa Monica Blvd
72546
Los Angeles, CA 90069-4109


Ludlow  George R
100 Overlook Circle
Hudson, NH 03051


Luke Bradish
21 Northwood Dr
Merrimack, NH 03054

Lunds and Byerlys Catering
Accounts Receivable
3948 E 50Th St Ste B102
Edina, MN 55424

Lunds ByerlyS Catering
Accounts Receivable
3948 E 50Th St Ste B102
Edina, MN 55424

Lynda Lareau
9 Ericsson St
Worcester, MA 01606

Lynmarie Cusack
128 Pearson Hill Rd
Webster, NH 03303

Lynn Alan Brooks
31 Ashford Dr
Avon, CT 06001

Macasa Creative
420 Emerywood Dr
Raleigh, NC 27615

Mackenzie Fraser
52 Saint Anselm Dr
Manchester, NH 03102

Maclennan Rebecca S
244 Silver Lake Rd
Hollis, NH 03049

Macpherson Robert P
93 Wallace Road
Bedford, NH 03110

Madra George M
520 Hevey St
Manchester, NH 03102

Mahendeka Godwin M
8 Wigwam Hill Dr
Worcester, MA 01605


Maine Awards
PO Box 1750
Lewiston, ME 04241-1750


Maize Usd 266
905 W Central Street
Maize, KS 67101-9405


Major Ideas Consulting and Design
1011 Abbey Lane 8
Erie, PA 16502


Major Marc A
574 Weston Rd
Manchester, NH 03103


Makaiwi Nathan K
20 University Dr
Nashua, NH 03063


Mal Hall
112 N Hayworh Ave 6
Los Angeles, CA 90048


Malafronte Thomas J
60 Lena Lane
Epsom, NH 03234


Manchester Community College
1066 Front St
Manchester, NH 03102


Manchester Monarchs
66 Hanover St Ste 200
Manchester, NH 03101

Manchester Radio Group
500 N Commercial St
Manchester, NH 03101


Manchester School of Technology
530 S Porter St
Manchester, NH 03103


Manita Brian P
60 Erickson Road
Ashby, MA 01431


Maplesoft
615 Kumpe Dr
Waterloo, ON N2V 1K8
Canada


Mapping Your Future Inc
PO Box 5176
Round Rock, TX 78683-5176


Marchand  Steven P
129 Flaggstone Drive
Nashua, NH 03063


Marcotte  Brooke A
11 Mcgrath Rd
Pelham, NH 03076


Margaret Curtis
66 Hersey St
Hingham, MA 02043


Marinaccio Joshua M
19 Sconset Circle
Sandwich, MA 02563


Marinelli Elena K
20 University Dr
Nashua, NH 03063

Marion  Marcus A
105 Spit Brook Road
Nashua, NH 03062


Mark Burek
304 Main St
Apt 1L
Oxford, MA 01540


Mark Cordano
10 Fox Run Lane
North Reading, MA 01864


Mark Vickerman
4242 Grand Avenue South
Minneapolis, MN 55409


Mark Virello
2165 Dorchester Ave C2
Boston, MA 02124


Market and Main Media
PO Box 8520
Lb 51590
Phildelphia, PA 19178-8500


Market and Main Media
111 Monument Circle
Indianapolis, IN 46204


Marquis Linda B
15 Dunlap Dr
Nashua, NH 03064


Marquis William R
15 Martin Street
Manchester, NH 03103

```
Marriott
Hartford Downtown
200 Columbus Blvd
Hartford, CT 06103


Marshall Jason C
20 University Dr
Nashua, NH 03063


Martin Davis
220 East Fifth St
Bloomburg, PA 17815


Martin Susan J
203 Loudon Rd
319
Concord, NH 03301


Martinez Zachariah J
514 Mary St
Utica, NY 13501


Mary Jo Maydew
3 Pheasant Lane
South Hadley, MA 01075


Mary Lou Thimas
79 Main St
Kingston, MA 02364


Massachusetts Restaurant
Equipment Service
PO Box 114
Somerville, MA 02143


Massage On The Go
9 Kocsis St
Holbrook, NY 11741
```

Math Association of America
PO Box 91112
Washington, DC 20090-1112


Matos Cristina N
9020 Lake Place Lane
Tampa, FL 33634


Matt Anderson
1081 Ten Rod Road
Farmington, NH 03835


Matt Pedersen
301 Osakis St
Duluth, MN 55803


Matthew Barsaleau
126 West Merrimack St
No 3
Machester, NH 03101


Matthew Doucette
141 Park St  Unit 3
Northfield, NH 03276


Matthew Mcalevey
13 Highland Ave
Sandown, NH 03873


Matthews James F
41 Standish Way
West Yarmouth, MA 02673


Max Kokurin
88 Breckenridge Rd
Mahopac, NY 10541


Max Perkins
158 Lake Shore Rd
Brighton, MA 02135

Max Technical Training Inc
4900 Parkway Dr Ste 160
Mason, OH 45040


Maynard and Lesieur Inc
Box 823
Nashua, NH 03061-0823


Mccambly Eric J
65 Merrow St
Manchester, NH 03104


Mccarthy  Ryan J
101 Flanagan Hill Rd
Sterling, MA 01564


Mccomas  Jennifer S
108 Dracut Rd
Hudson, NH 03051


Mcdermott Shaun M
28 A Highland Street
Hudson, NH 03051


Mcgee  Desiree K
13116 Haverhill Dr
Spring Hill, FL 34609


Mcgills Inc
410 Chestnut St
Manchester, NH 03101


Mchugh Christina M
44 Ashland Street
Taunton, MA 02780


Mcinnis Jennifer A
8 Evergreen Dr
Merrimack, NH 03054

Mcintyre Ski School
50 Chalet Ct
Manchester, NH 03104


Mckay Douglas M
31 Monica Dr
Nashua, NH 03062


Mckenzie  Christopher R
105 Spit Brook Rd
Apt 16D
Nashua, NH 03062


Mckenzie Susan M
179 Ridge Rd
Nashua, NH 03062


Mcmahon Marissa L
61 Dane Road
New Boston, NH 03070


Me Sharpe Inc
80 Business Park Dr
Armonk, NY 10504


Media Education Foundation
60 Masonic St
Northampton, MA 01060


Mediaspike
29 Harvard St
Brookline, MA 02445


Mekraz Adel M
2118 Sheels Ave
Eau Claire, WI 54701


Melanie Alt
231 N Raymond Rd
Gray, ME 04039

Melissa Feeley
90 Blodget St
Manchester, NH 03104


Menace Wear
2845 Nicole St
Oceamside, NY 11572


Meredith Campbell
24 Chester Road
Derry, NH 03038


Merrimack High School
Science Olympiad Club
38 Mcelwain St C/O J Davis
Merrimack, NH 03054


Merrimack Valley Wildlife Serv
108 Amherst Rd
Merrimack, NH 03054-3819


Merritt Maryeliza B
34A Lindsey Way
Goffstown, NH 03045


Metropolis Management
5624 Arbutus Court
Newark, CA 94560


Metropolis Services
720 South Morton
Bloomington, IN 47403


Metropolitan An Rr Donnelley Company
720 South Morton
Bloomington, IN 47403


Metropolitan Learning Center
1551 Blue Hills Ave
Bloomfield, CT 06002

Mf Athletic
PO Box 8090
Cranston, RI 02920-0090


Mgscomm
817 Broadway 2Nd Fl
New York, NY 10003


Michael A Richards
17 Brookline Street
Nashua, NH 03064-1810


Michael Abdella
100 Saint Anselm Dr
PO Box 1727
Manchester, NH 03102


Michael Andrew E
227 Highland St
Lunenburg, MA 01462


Michael Collier
9 Overlook Avenue
Haverhill, MA 01832


Michael Dubois
689 Myrtle Ave 1C
Brooklyn, NY 11205


Michael F Harrison
455 Ocean Point Rd
East Boothbay, ME 04544


Michael Hamilton
25 Hearthside Circle
Bedford, NH 03110


Michael Humphries
117 Thorton Rd
New Boston, NH 03070

Michael J Roberts
17 Academy Rd
Leominster, MA 01453


Michael Longton
30 Old Short Hills Rd
Millburn, NJ 07470


Michael Moriarty
1084 Pleasant St
Weymouth, MA 02189


Michael Murray John
4841 Park Ave
Minneapolis, MN 55417


Michael Nosek
121 Holden St
Bennington, VT 05021


Michael Roccia
One Carey Circle
Revere, MA 02151


Michael Rutherford
25 Jackson St
Portland, ME 04103


Michael Simmarano
307 Plantation St
Worcester, MA 01694


Michael Wallace
PO Box 980512
Cambridge, MA 02238-0512


Michelle Johnson
955 Ancaster Pl Ne
Byron, MN 55920

Michienzi Nicholas F
87 Middle Street
Woburn, MA 01801


Midwest Tape
PO Box 820
Holland, OH 43528


Mikaelia Ramnanan
183 Iva Street
Rehway, NJ 07065


Mike Violette
99 Alfred Rd
Kennebunk, ME 04043


Mike Walsh
191 Parsons St
Brighton, MA 02135


Milano Anthony M
53 Woodcrest Dr
Prospect, CT 06712


Milford School District
Sau 40
100 West Street
Milford, NH 03055


Millar John J
44 Westwood Road
Shrewsbury, MA 01545


Miller and Solot
PO Box 1932
Albany, NY 12201


Millet Software
5275 Rome Court
Erie, PA 16509

Millyard Communications Inc
55 S Commercial St
Manchester, NH 03101


Miner  Armand
13A Merrimack St
Nashua, NH 03064


Minneapolis Convention Center
1301 2Nd Ave S
Minneapolis, MN 55403-2781


Minnesota Department of Employment
Economic Development
Attn Taa 322 Minnesota St E200
St Paul, MN 55101


Minnesota Public Radio
Cm 9788
PO Box 70870
St Paul, MN 55170-9788


Minnesota State Fair
1265 N Snelling
St Paul, MN 55108


Miranda Izabella P
7 1/2 Hamilton Street
Plymouth, MA 02360


Mireles Rodolfo
3 Burns Hill Rd
Apt 32
Hudson, NH 03051


Mit
Womens Volleyball
120 Vassar St
Cambridge, MA 02139-7404

Mitchell Kaitlyn J
15 Rachel Lane
Voluntown, CT 06384


Mity Lite Inc
1301 West 400 North Orem
North Orem, UT 84057


Mixed Greens
7 Twinflower St
Ladera Ranch, CA 92694


Moghimi Reza
8 Saint James Place
Unit 801
Nashua, NH 03062


Molino Matthew J
8 Butternut Drive
Kenne, NH 03431


Moltisanti Kimberly S
6 Hansom Drive
Merrimack, NH 03054


Monkeysports Inc
1550 Magnolia Ave
Suite 101
Corona, CA 92879


Montminy Robert M
187 Mount Vernon St
Apt 1 West
Lawrence, MA 01843


Moon Mark A
95 Armory Road
Milford, NH 03055

Moore Gerald D
7 Winding Ln
Nashua, NH 03062


Moore Kevin M
35 Robin Hood Rd
Nashua, NH 03062


Moore Ryan W
5 Lori Lane
Londonderry, NH 03053


Moran Katharine L
38 Gardner Avenue
Apt 3
Lowell, MA 01854


Morgan Billings
254 S Undermountain Rd
Sheffield, MA 01257-9639


Moriarty  Michael M
1084 Pleasant St
Weymouth, MA 02189


Morris Gary J
6 Pheasant Street
Litchfield, NH 03052


Morris Jr Donald L
150 Hawthorne Street
Malden, MA 02148


Mosher William F
Ob Park Ave
Nashua, NH 03060


Moulay Ridaoui
39 Hobart Lane
Rockland, MA 02370

Mount Ida College
777 Dedham St
Newton, MA 02459


Msc Industrial Supply Co
Dept Ch 0075
Palatine, IL 60055-0075


Muller Alexander H
8 Mountain View Dr
Goffstown, NH 03045


Mullin Maureen A
8 Gaudet Lane
Tyngsboro, MA 01879


Munafo Michael R
6 Eldora Rd
Billerica, MA 01821


Murphy  Colene M
103 Grove Ave
2Nd Floor
Leominster, MA 01453


Murphy  Jeremy J
1 Eastmeadow Way
Manchester, NH 03109


Murphy Rebecca D
3 Bates Road
Merrimack, NH 03054


Musicians Friend
PO Box 7479
Westlake Village, CA 91359


My College Guide
5500 Military Trail
Suite 22 264
Jupiter, FL 33458

Nabil Benchekroun
11 Lynne Ave
Tyngsboro, MA 01879


Nachbar Neil B
3 Medieval Way
West Warwick, RI 02893


Nagler Group
PO Box 845510
Boston, MA 02284-5510


Nancy Demartini
74 Caroline St
Woodbridge, NJ 07095


Narayan  Arvind
12 Cinnamon Dr
Billerica, MA 01862


Narayan  Chandrika
10 Joseph Ave
Dracut, MA 01826


Nashua Athletic Club
2 Somerset Pkwy
Nashua, NH 03063


Nashua Chamber Orchestra
PO Box 1679
Nashua, NH 03061


Nashua Community College
505 Amherst St
Nashua, NH 03063


Nashua Country Club
25 Fairway St
Nashua, NH 03060

Nashua High School North
8 Titan Way
Nashua, NH 03063


Nashua High School South
36 Riverside Dr
Guidance Dept
Nashua, NH 03062


Nashua Wholesale Inc
103 Temple St
Nashua, NH 03060


Nason  Vicki S
14 Gunstock Ridge
Merrimack, NH 03054


Natalia Guisao
420 South Main St
Nashua, NH 03060


Natascha Trellinger
7334 Park Circle
Boulder, CO 80301


Nathan Grace
30 Nathan Dr
Thornton, NH 03285


Nathan Paradis
33 Juniper Ln
Lebanon, ME 04027


Nation Air
1 Garside Way
Manchester Boston Reg Airport
Manchester, NH 03103


Nation Air
PO Box 843342
Kansas City, MO 94184-3342

Nationair Aviation Insurnace
PO Box 843342
Kansas City, MO 64184-3342


National Association of College
and University Attorneys
Suite 620
One Dupont Circle Nw
Washington, DC 20036-1182


National Athletic Trainers Assoc
1620 Valwood Pkwy
115
Carrollton, TX 75006


National Business Aviation Assoc
PO Box 55481
Boston, MA 02205


National Fastpitch Coaches Association
100 G T Thomas Drive  Suite D
Starkville, MS 39759


National Soccer Coaches Assoc of America
College Services
800 Ann Ave
Kansas City, KS 66101


National Social Science Assoc
2020 Hills Lake Dr
El Cajon, CA 92020-1018


National Student Clearinghouse
PO Box 79252
Baltimore, MD 21279-0252


National Wrestling Coaches Association
PO Box 254
Mapheim, PA 17545

Nd State College of Science
800 6Th Street North
Wahpeton, ND 58076


Neacrao
Ari Kaufman Reg Ops
Berklee College Music
Boston, MA 02215


Neil Albert Salonen
University Of Bridgeport
126 Park Avenue
Bridgeport, CT 06604


Nelson Piano Service
22 Amherst St
Nashua, NH 03064


Neoa
99 E Main St
Waterbury, CT 06702


Netcom Learning
20 W 33Rd St 4Th Fl
New York, NY 10001


Neutron Interactive
224 S 200 W Suite 210
Salt Lake City, UT 84101


Neville Rivet
9 Breen St
No Billerica, MA 01862


New Day Films
190 Rt 17M
Suite D
Harriman, NY 10926

New England Assoc For
College Admission Counseling
PO Box 387
Marshfield Hills, MA 02051


New England Backflow Inc
PO Box 528
Auburn, NH 03032


New England Baseball Enterprises LLC
333 Southwest Cutoff
Northborough, MA 01532


New England College
98 Bridge St
Henniker, NH 03242


New England College Council
c/o Robert Ross
17 Bradford St
Boston, MA 02118


New England Collegiate Conference
Seven Peck Street
Attleboro, MA 02703


New England Ed Assessment Ntwk
PO Box 187
Orrs Island, ME 04066


New England Intercollegiate
Lacrosse Association
PO Box 312
Amherst, NH 03031


New England Library Association
31 Connor Ln
Conference Registration
Wilton, NH 03086

New England Wrestling Association
Athletics Dept Wpi
100 Institute Road
Worcester, MA 01609


New Hampshire Assoc of Law
Enforcement Admin
38 Monica Dr
Nashua, NH 03062


New Hampshire Association
Of Student Finance Aid Admin
PO Box 370
Hudson, NH 03051


New Hampshire Association
Of Student Finance And Admin
11 Garrison Ave
Durham, NH 03824


New Hampshire Association of Campus
Law Enforcement Admn
2500 N River Rd
Manchester, NH 03106


New Hampshire Association of Campus
Law Enforcement Admin
229 Main St
Keene, NH 03435


New Hampshire Department of
Environmental Services
PO Box 95
29 Hazen Drive
Concord, NH 03302-0095


New Hampshire Higher Ed
Assistance Foundation
Network Organizations
4 Barrell Ct
Concord, NH 03301

New Hampshire Higher Education
Alcohol And Other Drug Comm
100 St Anselm Dr 1722
Manchester, NH 03102-1310


New Hampshire Secretary of State
Corp Div Dept Of State
107 N Main St
Concord, NH 03301


New Hampshire Violence Against Women
Campus Consortium
C/O Rivier College
Nashua, NH 03060


New Hampshire Women In
Higher Ed Leadership
25 Hall Street
Granite State College
Concord, NH 03301


New Horizons Computer Learning Center
290 Madison Ave
New York, NY 10017


New Leda Lanes Inc
340 Amherst Street
Nashua, NH 03063


Newba
50 College St
Mt Holyoke College Kendall Hall
South Hadley, MA 01075


Newbury College
129 Fisher Ave
Brookline, MA 02445


Newmark  Stephanie S
10 B Street
Reading, MA 01867

Newtown High School
12 Berkshire Rd
Sandy Hook, CT 06482


Next Rand Entertainment
5754 Vantage Ave
Los Angeles, CA 90607


Next Round Entertainment
5754 Vantage Ave
Los Angeles, CA 91607


Nh Elevator Inc
27 Lowell St Ste 206
Manchester, NH 03101


Nh Sportsplex LLC
68 Technology Dr
Bedford, NH 03110


Nh State Asso of Letter Carriers
PO Box 1287
Londonderry, NH 03053


Nhaohpad
c/o John N Miller
PO Box 994
Raymond, NH 03077


Nhclc Iselin LLC
290 Madison Ave
New York, NY 10017


Nhhelco
4 Barrell Ct
PO Box 877
Concord, NH 03302


Nicholas A Mura
24 Wells Village Rd
Sandown, NH 03873

Nichols College
Office Of The Registrar
PO Box 5000
Dudley, MA 01571


Nidhi Rathi
208 Dryden Rd
Apt 404
Ithica, NY 14850


Nielsen Kenneth J
55 Green H Heron Ln
Nashua, NH 03062


Nilvio Delrosario
100 Boston St
Methuen, MA 01844


Njuguna Joel M
169 Aiken Ave
12
Lovell, MA 01850


No Zebras and More LLC
496 N Meridian Rd
Mount Pleasant, MI 48858


Noel Cotterell
43 Himoor Circle
Randolph, MA 02368


Nolan Anthony
4903 S Main St
North Rose, NY 14516


Norman Ng
PO Box 446
Bar Mills, ME 04004

North Attleborough High School
Nothern Light
1 Wilson W Whitty Way
North Attleborough, MA 02760


North East Collegiate Volleyball Assoc
420 South Main St
Nashua, NH 03060


North Erika L
30 Philbrick Road
Kittery, ME 03904


North Reading Public Schools
189 Park St
North Reading, MA 01864


North Shore College Consortium
Half Hollow Hills Hs West
375 Wolf Hill Rd
Dix Hills, NY 11746


Northborough Southborough
Regional School District
79 Bartlett St
Northborough, MA 01532


Northeast Association of College
229 Main St
Attn K Schmidl Gagne
Keene, NH 03435-1501


Northeast Association of College
And Univ Housing Officers
815 N Broadway
Saratoga Springs, NY 12866


Norwich Free Academy
305 Broadway
Norwich, CT 06360

```
Nterone
PO Box 295
Tyner, NC 27980


O Callaghan  Sean T
1 Post Brook Rd N
West Milford, NJ 07480


O Neill Jennifer K
408 Boynton Street
Bedford, NH 03110


Oates John H
59 B Seaverns Bridge Rd
Amherst, NH 03031


Oates Karen F
59B Seaverns Bridge Road
Amherst, NH 03031


Occupational Health Centers
Of The Southwest  Pa
PO Box 20127
Cranston, RI 02920-0942


Oclc Inc
774418
4418 Solutions Ctr
Chicago, IL 60677-4004


Ohio Treasurer
Richard Cordray
St Board Career Colleges Schools
Columbus, OH 43215


Oliver Bateman
4 Farrington Ln
Randolph, NJ 07869
```

On Deck Sports
88 Spark St
Brockton, MA 02302


On Time Delivery Service
PO Box 201235
Bloomington, MN 55420


ONeil Mark
95 Orcutt Drive
Chester, NH 03036


Oracle America Inc
PO Box 203448
Dallas, TX 75320-3448


Orange County Register
PO Box 7154
Pasadena, CA 91109-7154


Orchard Hill Greenhouses
92 Pillsbury Road
Londonberry, NH 03053


Oriental Trading Company
PO Box 14502
Des Moines, IA 50306-3502


Ottawa Macdonald Cartier
Intl Airport Authority
1000 Airport Pkwy Private
Ottawa, ON K1V 9B4
Canada


Outdoor America Images Inc
4545 W Hillsborough Ave
Tampa, FL 33614


Owens Jeremy C
55 Chester St
Chester, NH 03036

Owl Stamp Visual Solutions
142 Middle St
Lowell, MA 01852


Palace Theatre
80 Hanover Street
Manchester, NH 03101


Palmer Harrison R
2 Cardiff Rd
Nashua, NH 03062


Papergraphics Print and Copy Inc
4 John Tyler Street
Merrimack, NH 03054


Pappas Justin G
60 River St
Andover, MA 01810


Paradigm Plumbing Heating and
Air Conditioning Inc
8 Industrial Park Dr
Ut 12
Hooksett, NH 03106


Parenting New Hampshire
150 Dow St
Manchester, NH 03101


Partners By Design LLC
9 Main St
Suite 2D
Manchaug, MA 01526


Passaconaway Country Club
12 Midway Ave Rte 3A
Litchfield, NH 03052

Pat Boyle
444 Meadowboro Rd
Farmington, NH 03835


Patel Himanshi S
8 Cherrywood Drive
Nashua, NH 03062


Patel Meet A
321 Harvard St
Manchester, NH 03103


Patricia Heywood
238 South Main St
Seabrook, NH 03874


Patrick Donahue
15 Coulthard Farms Rd
Scarborough, ME 04079


Patrick Everhart
85 Stratford Ave
Pittsfield, MA 01201


Patrick Irish
53 Mill Rd
North Yarmouth, ME 04097


Patrick Mccarthy
2 Twilight Path
Derry, NH 03038


Paul Dupiano
22 Dean Terrance
Union, NJ 07083


Paul K Halloran Jr
119 Nells Pond Rd
Lynn, MA 01904

Paul Macinnis
18 Morton St
Andover, MA 01810


Paul Maiella
1 Harris St
Wilmington, MA 01887


Paul Raymond Jr
63 Washington St
Penacook, NH 03303


Pavelock Alexis L
20 University Drive
193
Nashua, NH 03063


Peak Uptime
PO Box 4674
Tulsa, OK 74159-0674


Pearson Education
PO Box 403339
Atlanta, GA 30384


Peck  Elizabeth R
11 Bentwood St
Penacook, NH 03303


Peer Awareness
2401 Camelot Ct Se
Grand Rapids, MI 49546


Pelletier Carol A
2 Cavalier Country L
Merrimack, NH 03054


Pelletier Jayne E
52 Victoria Drive
Somersworth, NH 03878

Pennsylvania Coalition Against Rape
125 North Enola Drive
Enola, PA 17025


Pensxpress LLC
1070 H Route 34 196
Matawan, NJ 07747


Pentagon South LLC
Sds 12 2659 PO Box 86
Minneapolis, MN 55486


Peoplecert International Ltd
40 Themistocles Dervi Street
Nicosia  01066
Cyprus


Perfect Parties Usa
147 Summit St Bldg 6
Peabody, MA 01960


Perron  Benjamin S
10 Perron Road
Hartland, VT 05048


Perry Meir J
20 University Drive
Nashua, NH 03063


Pete Lee
314 E 62Nd St 2A
New York, NY 10065


Peter Boie
15 C Pitchforth Dr
Arundel, ME 04046


Peter Dion
98 Spofford St
Georgetown, MA 01883

Peter Lisiecki
78 H St
South Boston, MA 02127


Peter Olson
63 Church St
Spofford, NH 03462-0336


Peterson Nyle S
317 Johnson Ave
Straford, CT 06614


Philbin King Eunice N
4 Adams Ave
Merrimack, NH 03054


Philip G Zimbardo Inc
PO Box 20096
Stanford, CA 94309-0096


Philip J Boutin Jr
310 Stokely Management Ctr
College Of Business Admin
Knoxville, TN 37996


Philip Paul
1606 Windsor Dr
Framingham, MA 01701


Philipp Herman A
44 Raven St
Nashua, NH 03060


Philippe Vivencia S
225 Nw 83Rd St
Miami, FL 33150


Pig Belly Entertainment
9300 County Rd Bldg C
Clarence Center, NY 14032

Pincince  Nathan D
148 Green Street
Somersworth, NH 03878


Pinet Michelle E
47 Klondike Ave
Haverhill, MA 01832


Pinnacle of Indiana
PO Box 1006
Mishawaka, IN 46546


Pinnacle Professional Development LLC
37510 Sienna Oaks Dr
New Baltimore, MI 48047


Pitney Bowes Credit Corp
2225 American Drive
Neenah, WI 54956-1005


Pitney Bowes Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874


Pittore Bros Paving LLC
PO Box 1691
Derry, NH 03038


Play Ball
16 Industrial Wy
Salem, NH 03079


Plymouth State University
17 High Street
Msc 32
Plymouth, NH 03264


Poirier Kevin M
278 Baboosic Lake Road
Merrimack, NH 03054

Poitras Michael S
49 H Hampshire Drive
Nashua, NH 03063


Pominville  Stacey M
140 Manchester St
Nashua, NH 03064


Pool Table Unlimited
119 Rockingham Rd
Windham, NH 03087


Port Authority of Ny and Nj
PO Box 95000 1523
Philadelphia, PA 19195-1523


Port Authority of Ny and Nj
Stewart Intl Airport
PO Box 95000 3020
Philadelphia, PA 19195-3020


Portland Glass
PO Box 10700
Portland, ME 04104-6100


Pr Newswire Association LLC
PO Box 5897
New York, NY 10087-5897


Prather Charles D
8743 Flatiron Court
Riverside, CA 92508


Precision Fitness Equipment
419 Amherst St
Nashua, NH 03063


Premier Bus Lines
76 Fuller Way
Berlin, CT 06037

Presentation of Mary Academy
182 Lowell Rd
Hudson, NH 03051


Presidio Infrastructure Solutions LLC
PO Box 99613
Troy, MI 48099-9613


Prevolv
2635 University Ave W 120
St Paul, MN 55114


Priddle  Kody W
11 Beatley St
Libson, ME 04250


Prime Time Sports Inc
678 Andover St
Ste 2
Lawrence, MA 01843


Pro Controls Inc
29 River Rd Unit 10
Bow, NH 03304


Pro Staff
8091 Solutions Center
Box 778091
Chicago, IL 60677-8000


Progressive Gifts and Incentives
PO Box 3020
Malvern, PA 19355-9581


Progressive Specialty Glass Inc
123 Whitiny St
Unit R
Plainville, CT 06062

Proquest
6216 Paysphere Circle
Chicago, IL 60674


Protech Fitness
726 E Industrial Park Drive
Suite 10
Manchester, NH 03109


Protestant Episcopal Diocese of Ma
138 Tremont St
Boston, MA 02111


Proulx Janet M
5 Greatstone Dr
Nashua, NH 03063


Public Service Co of N H
PO Box 2957
Hartford, CT 06104


Public Service Co of N H
PO Box 650033
Dallas, TX 75265-0033


Public Service Co of N H
PO Box 650047
Dallas, TX 75265-0047


Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874


Pure Hockey Comlax
89 Cross St
Holliston, MA 01746


Quality Moving and Storage
4545 West 77Th Street
Edina, MN 55435

Quality Sign Solutions
309 Aspen Grove Ln
Wausau, WI 54403


Quanser Consulting Inc
119 Spy Ct
Markham, ON L3R 5H6
Canada


Quicklearn Training Inc
11332 Ne 122Nd Way
Kirkland, WA 98034


Quicklearn Training Inc
11332 Ne 122Nd Way
Suite 100
Kirkland, WA 98034


Quickstart Intelligence
16815 Von Karman Ave Ste 100
Irvine, CA 92606-4920


Rabbat
29 Summit St
New Milford, CT 06776-2829


Rabideau Jacob N
54 Forrest St
Plaistow, NH 03865


Rachael Nutting
3700 Willow Creek Rd
Apt 8538
Prescott, AZ 86301


Raddison of Manchester
700 Elm St
Manchester, NH 03101

Rainbow Racing System Inc
PO Box 18310
Spokane, WA 99228


Raiser Carolyn S
8 West Street
Amherst, NH 03031


Ralph Carroll
60 Main St    No 2
Spencer, MA 01562


Ram Mailing Service
PO Box 899
East Hampstead, NH 03826-0899


Ram Printing Inc
PO Box 900
East Hampstead, NH 03826


Rand Joshua A
35 April Dr
Litchfield, NH 03052


Randy Milou
105 Wilton St
Springfield, MA 01109


Randy Wong
39 Anthony Ave
Holden, MA 01520


Ranjeev Mahtani
319 Mitchell St
Ithaca, NY 14850


Rarjeey Mahtani
13 South Ave
Ithaca, NY 14850

Raul Carreno
1 Whitney Ct
Methuen, MA 01844


Rawnsley Elizabeth A
70 Newhall St
Lowell, MA 01852


Ray Marshall
634 Franklin Ave
Apt 1C
Brooklyn, NY 11238


Raymond  Joshua A
13 Clark St
Claremont, NH 03743


Rb Allen Co Inc
PO Box 770
No Hampton, NH 03862-0770


Reaction Plumbing and Heating
161 Bedford Rd
Merrimack, NH 03054


Ready Refresh By Nestle
PO Box 856192
Louisville, KY 40285-6192


Rebel Spring Games
1201 Beckwith Ne
Grand Rapids, MI 49505


Red Thread Spaces LLC
PO Box 415213
Boston, MA 02241-5213


Reese Sime Dawn K
548 Fox Hollow Way
Manchester, NH 03104

Reilly Sean P
25 Pin Oak Way
Whitman, MA 02382


Renaissance Hotels
11925 N Meridian St
Indianapolis, IN 46032


Residence Life Assoc of
The Granite State
5 Quad Way
Durham, NH 03824


Residence Life Assoc of
The Granite State
17 High St
Plymouth, NH 03264


Resilite Sports Products Inc
PO Box 764
Sunbury, PA 17801-0764


Reta Brown
26 Victory Ln
Hollis, ME 03079


Reynolds Burton C
6 Everts St
Londonderry, NH 03053


Rg Freeman Group LLC
14 Francis Road
Sharon, MA 02067


Rhode Island Assoc of Admission Officers
PO Box 6663
Providence, RI 02940


Rhode Island Heaa
560 Jefferson Blvd
Warwick, RI 02886

Ricci Joshua N
21080 Forest Crossing Lane
Apt 307
Lexington Park, MD 20653


Rich Hamilton
5 Francis Kelley Rd
Bedford, MA 01730


Rich Naplitano
11 Coolidge St
Methuen, MA 01844


Richard Arsenault
Accu Spec
212 Amherst St
Granby, MA 01033


Richard Barr
180 Middlesex Ave
Wilmington, MA 01887-2737


Richard Dichard
6 Augusta Way
Litchfield, NH 03052


Richard Galvin
15 Lincoln Ct
Amesbury, MA 01913


Richard Gustafson
17 Kittanset Rd
Bedford, NH 03110


Richard Milburn
43 Brady Ave
Derry, NH 03038


Richard Tobin
1 Prospect St
Peabody, MA 01960

Richardson Kenneth M
9 Bunny Lane
Allenstown, NH 03275


Ricky Oliver
51 Crystal St
Lowell, MA 01852


Ricoh Americas Corporation
PO Box 73210
Chicago, IL 60673-7210


Right On Q LLC
53 Main St
Nashua, NH 03060


Rileys Sport Shop Inc
1575 Hooksett Road
Hooksett, NH 03106-1687


Rilling Zachary A
18 Myrtle St
Norwalk, CT 06855


Rivera Iii Victor P
96 Walnut Ave
N Hampton, NH 03862


Rivier University
420 S Main Street
Nashua, NH 03060


Robert Almy Iii
3 Wymon Way
Lynnfield, MA 01940


Robert Cadigan
808 Commonwealth Ave
Room 237
Boston, MA 02215

Robert H Lord Co
220 Chapel Rd
Manchester, CT 06040


Robert Levey
83 Mill Pond Rd
North Andover, MA 01845


Robert Minichiello
11 A South Ave
Revere, MA 02151


Robert Moore
1160 Great Pond Rd
North Andover, MA 01845


Robert N Bates
38 Avon Dr
Nashua, NH 03064-1905


Robert Ruopp
PO Box 597
Sunapee, NH 03782


Robert Tapogna
86 Shorewood Dr
Rochester, NY 14617


Robert Tarpey
195 Harvard St
Cambridge, MA 02139


Robert Viola Jr
1 Albert Dr 7
Woburn, MA 01801


Robert W Blicker Jr
18 Woodcrest Dr
Nashua, NH 03062

Robidoux Cameron J
6 Lakeside Ave
Apt 6
Nashua, NH 03060


Robinson Pamela S
696 Bennington St
Apt A
East Boston, MA 02128


Rock Robert A
197 Joe English Rd
New Boston, NH 03070


Rockingham Regional Ambulance Inc
PO Box 906
Nashua, NH 03061-0906


Rockingham Tree Services LLC
PO Box 4152
Windham, NH 03087


Roco Films Educational
80 Liberty Ship Way
Ste 8
Sausalito, CA 94965


Roger Crosley
20 Pond Dr
Manchester, NH 03013


Roger Morrissette
87 Dion Ave
Tiverton, RI 02878


Roger Taylor
2 Sweetfern Rd
Sandown, NH 03873

Roger Williams University
One Old Ferry Rd
Bristol, RI 02809


Ronald Blythe
15 Hampshire Hills Dr
Bow, NH 03304


Roper Stephanie A
35 Brandy Brook Rd
Lyndeborough, NH 03082


Rosner  Peter
113 Waterside Clearing
Acton, MA 01718


Rotatori Daniel M
21 Deernolm St
North Grafton, MA 01536


Rouleau Eric J
183 Kinsley St
Nashua, NH 03060


Rsr Electronics Inc
900 Hart Street
Rahway, NJ 07065


Runksmeier Casie J
PO Box 42
Hollis, NH 03049


Runyon Nicole A
PO Box 643
Kalkasha, MI 49646


Russ Slosure and Associates Inc
114 Ironwood Ct
Rolling Meadows, IL 60008

Russell James M
216 Old Country Road
East Sandwich, MA 02537


Russmatt Baseball
PO Box 6751
Portland, ME 04103


Rutland Area Guidance Counselors
154 East Main St
Poultney, VT 05764


Rutland Area Guidance Counselors
713 Main St
West Rutland, VT 05777


Ryan Calhoun
415 1/2 Marguerite
Corona Del Mar, CA 92625


Ryan Laperle
48 Howard St
Cambridge, MA 02139


Ryan Nunes
103 Fairview Ave
Rehoboth, MA 02769


Ryan Reiss
58 Reyam Rd
Lynbrook, NY 11563


Ryder Michelle C
481 Brent St
Manchester, NH 03103


Sabrina Dluznieski
10 Shirley St
Auburn, MA 01501

Sadraey Mohammad H
57 Northwood Drive
Nashua, NH 03063


Saferide
4401 E Fairmont Ave
Baltimore, MD 21224


Salem High School
44 Geremonty Drive
Salem, NH 03079-3389


Salerno Mary Beth
491 Marcy St
Portsmouth, NH 03801


Sallie Mae
Attn Monetary School Returns
PO Box 8002
Fishers, IN 46038


Salvas Mason M
172 Elmwood Ave
Jefferson, MA 01522


Samantha Blais
24 Manning Rd
Winsor Locks, CT 06096


Samantha Donovan
10 Brookfield Dr
Merrimack, NH 03054


Sarah Benjamin
224 Prospect Hill Dr
Waltham, MA 02451


Sarah Pyne
10 Radcliffe Dr
Nashua, NH 03062

Sarah Ralls
29 Smith St
Chelmsford, MA 01824


Sarah Szymkowski
403 West Main St
Tilton, NH 03276


Sargeant  Daniel J
1201 Concord St
Framingham, MA 01701


Satoshi Asari
36 Stark Rd
Derry, NH 03038


Savo Peter
19 Purgatory Road
Mont Vernon, NH 03057


Sawyer George A
53 New Searles Rd
Nashua, NH 03062


Say It In Stitches Inc
128 B Hall St
Concord, NH 03301


Sbrnet Sporting Goods Research Network
PO Box 2378
Princeton, NJ 08543


Schaefer  Robert P
121 Walnut Hill Rd
Derry, NH 03038


Schaumann Robert C
43 Fitch Road
Jaffrey, NH 03452

Schmidt Rebecca N
84 1/2 Allds St
Nashua, NH 03060


Schneck Amanda R
26 Chester St
Nashua, NH 03064


Schofield Matthew A
30 Sheffield St
Hudson, NH 03051


Scholarships Com LLC
430 Park Ave Ste 3A
Highland Park, IL 60035


School Counselors of Rockland County
College Night
PO Box 144
Suffern, NY 10901


School Dude Com
PO Box 200236
Pittsburgh, PA 15251-0236


School Theatre Ticket Program
1560 Broadway  Ste 113
New York, NY 10036


Schwans Food Service Inc
115 West College Avenue
Attn Todd Olson
Marshall, MN 56258


Scoreboard Enterprises Inc
PO Box 272
No Easton, MA 02356


Scott Pereira
4 Creek Crossing
Kittery, ME 03904

Scott Schendlinger
80 S Montgomery St
Valley Stream, NY 11580


Scott Wesley
552 Welch Circle
Barrington, IL 60010


Seacoast Events LLC
5 California St
Newburyport, MA 01950


Seacoast Scene
PO Box 691
Hampton, NH 03843


Sean Bradley
71 Haynes Rd
Plattsburgh, NY 12901


Sean Healy
174 Belknap St
Concord, MA 01742


Sean Roberts
17 Highland Rd
Nahant, MA 01908


Search Company of North Dakota LLC
1501 North 12Th Street Suite 1
Bismarck, ND 58501-2713


Seasonal Specialty Stores
120 Route 101 A
Amherst, NH 03031


Secretary of State
302 W Washington St
Room E 018
Indianapolis, IN 46204

Secretary of State
600 Empire Dr  Ste 100
St Paul, MN 55103


Securities and Exchange Commission
100 F Street  NE
Washington, DC 20549


Sehic Anela
320 South Porter Street
Manchester, NH 03103


Sellers Wendi M
5299 Ashlyn Lane
Bunker Hill, IL 62014


Servicemaster Commercial Systems
7800 Computer Ave
125
Bloomington, MN 55435


Servpro
PO Box 1545
Littleton, MA 01460


Sesac
Attn Administrative Dept
55 Music Square East
Nashville, TN 37203


Seth Conway
8 Red Pine Rd
Danville, NH 03819


Seth Warner
118 Pine Hill Rd
Nashua, NH 03063


Shady Elghamrawi Sally
3 Roulston Rd
Windham, NH 03087

Shakopee Mdewakanton
Sioux Community
2680 154Th St Nw
Prior Lake, MN 55372


Shaleigh Pysick
10469 64Th Way Ne
Albertville, MN 55301


Sharma Shradha
66 Barbara Lane
Hudson, NH 03051


Sharon Williamson
94 Morse Hill Rd
Newbury, NH 03255


Shaw Jody A
15 Cove Road
Salem, NH 03079


Shea  Dennis C
11 Dunbarton Drive
Center Barnstead, NH 03225


Shekleton John M
45 Burnside St
Nashua, NH 03064


Sherwin Williams Co
650 Amherst St
Nashua, NH 03063-4015


Shiffer Jr  Tadd W
52 Mifflin St
Pine Grove, PA 17963


Showtime Computers
15 Derry Street
Hudson, NH 03051

Siemens
PO Box 2134
Carol Stream, IL 60132-2134


Sig Sauer Inc
PO Box 12021
Lewiston, ME 04243-9497


Sign A Rama
7 Summer Street
Unit 29
Chelmsford, MA 01824


Signature Rent A Car
7900 S Conway Rd
Orlando, FL 32812


Simonini Peter E
4 Wagon Wheel Drive
Bedford, MA 01730


Simpson Ryan M
98 South Rd
Londonderry, NH 03053


Sirius Xm Radio Inc
PO Box 9001399
Louisville, KY 40290-1399


Sirsidynix
774271
4271 Solutions Center
Chicago, IL 60677-4002


Sisco James C
22 Pemberton Road
Nashua, NH 03063


Siteone Landscape Supply LLC
24110 Network Pl
Chicago, IL 60673-1241

Six Flags
PO Box 307
Agawam, MA 01001


Skate 3
PO Box 489
Tyngsboro, MA 01879


Skillsoft Corporation    Ilt
PO Box 405527
Atlanta, GA 30384-5527


Skovbroten and Associates LLC
3705 W 55Th Street
Edina, MN 55410


Skyline Roofing Inc
861 Page St
Manchester, NH 03109


Slotnick Samuel E
52 Plymouth Ave
Milton, MA 02186


Smart Source of Boston LLC
26001 Pala
Mission Viejo, CA 92691


Smith Matthew T
16 Balmoral Street
Unit 212
Andover, MA 01810


Smith Thomas R
99 Clinton St 421
Concord, NH 03301


Soares Steven F
96 River Road
Unit 210
Manchester, NH 03104

Sodexo Inc and Affiliates
PO Box 360170
Pittsburgh, PA 15251-6170


Sola Michael R
19 Farmland Road
Lowell, MA 01850


Solid Quality Usa  Inc
PO Box 741362
Atlanta, GA 30374-1362


Solimini Karen R
21 Brookside Terrace
Atkinson, NH 03811


Somersworth Ctc
18 Cemetary Dr
Somersworth, NH 03878


Sophie K Entertainment
214 N Lord Street
Southport, NC 28461


Sophie K Entertainment
262 West 38Th St
Suite 1605
New York, NY 10018


Soreff Stephen M
32 Dolloff Dam Rd
Nottingham, NH 03290


Souhegan Gridiron Booster Club
PO Box 173
Amherst, NH 03031


Souhegan High School
PO Box 1152
412 Boston Post Rd
Amherst, NH 03031

Southington High School
720 Pleasant St
Southington, CT 06489


Southwestern Consulting
2451 Atrium Way
Nashville, TN 37214


Soy  Theresa T
141 Woburn St
Lowell, MA 01852


Special Events and Amusement Inc
Peers
2401 Camelot Ct Se
Grand Rapids, MI 49546


Special School District 1
Minneapolis Public Schools
1250 W Broadway Ave
Minneapolis, MN 55411


Spice Works
7300 Fm 2222
Bldg 3 Suite 100
Austin, TX 78730


Spina Kenneth F
PO Box 552
Windham, NH 03087


Sport Supply Group Inc
PO Box 660176
Dallas, TX 75266-0176


Sportstop of New Hampshire
273 South River Rd
Unit 3
Bedford, NH 03110

Sqlearning Inc
19401 Willet Ln
Poulsbo, WA 98370


St Anthonys High School
Guidance Dept
275 Wolf Hill Rd
So Huntington, NY 11747-1394


St George Greek Orthodox Cathedral
650 Hanover Street
Manchester Nh, NH 03104-5306


St Jean Taylor M
274 North Street
Manchester, NH 03104


St Onge Jr Normand H
204 Hill Street
Manchester, NH 03102


St Pauls School
325 Pleasant Street
Concord, NH 03301-2591


Stacie Greenwood
13 Bloomingdale Dr
Nashua, NH 03064


Star Tribune
PO Box 790387
St Louis, MO 63179-0387


Stat Crew Software
PO Box 531520
Cincinnati, OH 45253


State Corporation Commission
PO Box 7607
Merrifield, VA 22116-7607

```
State of Indiana
101 W Ohio Street Suite 670
Indianapolis, IN 46204


State of New Hampshire
Criminal Record
33 Hazen Dr
Concord, NH 03305


State of New Hampshire
Treasurer
Attorney Generals Ofc
Concord, NH 03301


State of New Hampshire Treasurer
State House Rm 204
Concord, NH 03301


Stavrou Stephen J
236 Douglas St
Apt 7
Manchester, NH 03102


Stephanie Paynter
83 Forty Acre Mtn Rd
Danbury, CT 06811


Stephanie Riddel
15 Powers St 58
Milford, NH 03055


Stephen Leahy
6 Greenwood Rd
Burlington, MA 01803


Stephen M Thompson
1116 Wendraw Way
Mount Pleasant, MI 48858
```

Stephen Small
182 Dorchester Rd
Lyme, NH 03768


Stericycle Inc
PO Box 6582
Carol Stream, IL 60197-6582


Steven Ericson
63 Pleasant St
Lunenburg, MA 01462


Steven Greenwood
13 Bloomingdale Dr
Nashua, NH 03064


Steven Metz
PO Box 115
Melvin Village, NH 03850


Steven Webster
PO Box 6332
Lincoln, MA 01773


Stevenson Charles N
88 Kettle Plain Road
Stow, MA 01775


Stone Jaimie B
232 Robinson Ln
Wappingers Falls, NY 12590


Strike One Inc
199 Newbury St
Danvers, MA 01923


Stubbs Wayne F
37 Base Hill Rd
Keene, NH 03431

Student Affairs Administrators
In Higher Education
PO Box 5007
Naspa Cl Id 500016
Merrifield, VA 22116-5007


Studentaffairs Com
41 Crossroads Plaza
221
West Hartford, CT 06117


Stuke Kurt B
98 Alsace St
Manchester, NH 03102


Sudbury Education Resource Fund
PO Box 891
Sudbury, MA 01776


Suddenly Smart
523 Encinitas Blvd Ste 202
Encinitas, CA 92024


Sue Ames
61 Ramblewood Dr
Ashland, MA 01721


Sue Byrne
100 Union St
So Hamilton, MA 01982


Suffoletto Alexander J
20 University Drive
Nashua, NH 03063


Sullivan Eileen M
19 Lake View Dr
Ashburnham, MA 01430

Sullivan Farm Greenhouse
70 Coburn Ave
Nashua, NH 03063


Sullivan Martina Susan D
8 Veterans Road
Unit 5
Amherst, NH 03031


Sullivan Robert L
18 Birch Lane
Townsend, MA 01469


Summit Comedy
112 Old Stateville Rd South
Suite 209
Huntsville, NC 28078


Summit Supply Corporation of Colorado
5092 County Road 302
Durango, CO 81303


Sunbelt Rentals Inc
PO Box 409211
Atlanta, GA 30384-9211


Sunflower Marketing
PO Box 5502
Topeka, KS 66605-0502


Sunil Kandlikar
6331 Near Mountain Blvd
Chanhassen, MN 55317


Sunny Valley Farms
849 Valley Road
Mason, NH 03048


Super Solution Carpet Cleaning
622 Howe St
Manchester, NH 03103

Superintendent of Documents
Us Govt Printing Office
PO Box 979041
St Louis, MO 63197-9000


Surplus Office Equipment
186 Granite St
Manchester, NH 03101


Susan Dunton
1A Emmons Pl
Cambridge, MA 02138


Susan Engelkemeyer
123 Center Rd
Dudley, MA 01571


Susan Guerin
168 Shaker Rd
Gray, ME 04039


Susan Holden Martin
502 W River Rd 124
Hooksett, NH 03106


Susan St John
374 Concord Ave
Cambridge, MA 02138


Suzanne Mcdonald
8 Pinewood Rd
Wellesley, MA 02482


Swaray Sidiki
20 University Drive
Box 619
Nashua, NH 03063


Swinehart Robyn E
2607 Lakes North Dr
Interlochen, MI 49643

Sylvester Cynthia S
464 New Boston Road
Candia, NH 03034


Sylvester Lorraine C
194 Farley Road
Hollis, NH 03049


Symplicity Corporation
1560 Wilson Blvd
Suite 550
Arlington, VA 22209


Tandem Printing Inc
2970 Lexington Ave S
Eagan, MN 55121-1420


Tardif Alexa R
77 Mooar Hill Road
Hollis, NH 03049


Tardugno Jared L
315 Canal St
Apt C
Manchester, NH 03101


Taylor Frizzell
6 White Plains Dr
Nashua, NH 03062


Taylor Rental
118 Daniel Webster Hwy
Nashua, NH 03060-5214


Team Express
5750 Northwest Pkwy Ste 100
San Antonio, TX 78249-3374


Teasdale Michael W
5 Millstream Lane
Penacook, NH 03303

Tech 2000
459 Herndon Pkwy
8
Herndon, VA 20170


Techni Tool
PO Box 827014
Philadelphia, PA 19182-7014


Techno Training  Inc
328 Office Square Lane
Virginia Beach, VA 23462


Teman Training and Consulting
904 N Franklin St
Delphos, OH 45833


Tennessee Dept of Revenue
Andrew Jackson State Ofc Bldg
Nashville, TN 37242


Teri Riggs
45 Golden Rd
Stoughton, MA 02072


Terillian Technologies
Rr 1 Box 75
Wann, OK 74083


Terry Dotsie
49 Exeter Rd
North Hampton, MA 03862


Tessier  Gregory L
12000 Clay St
Huntsburg, OH 44046


The Garden Party
111 Union Square
Milford, NH 03055

Theodore Kitsis
6 Hastings Rd
Bedford, NH 03110


Thermal Stor Refrigeration and
Air Conditioning
8 Industrial Pk Dr 7
Hooksett, NH 03106


Think Patented
2490 Crosspointe Dr
Miamisburg, OH 45342


Thinksem Consulting LLC
2277 Highway 36 West
Ste 220
Roseville, MN 55113


Thomas Bavin
779 E 4Th St 2
Boston, MA 02127


Thomas Deneed
5 Ridge Rd
Marlborough, MA 01752


Thomas John R
214 Coburn Woods Dr
Nashua, NH 03063


Thomas Stagliano
12 Woodlawn Ave
Wellesley, MA 02481


Thomson Reuters West
PO Box 6292
Payment Center
Carol Stream, IL 60197-6292

Tiburon Technical Inc
4625 Echo Springs Circle
El Dorado Hills, CA 95762


Tim Bethke
10 Marlboro Rd
Derry, NH 03038


Tim Mccaffrey
14 Conifer Ln
Amherst, NH 03031


Tim Young
110 Lighthouse Dr
Hampton, VA 23664


Time To Clay
228 Daniel Webster Highway
Nashua, NH 03060


Timmins Kevin P
32 Shad Row
Suffield, CT 06078


Timothy Bakland Videography
5 James St 1
Beverly, MA 01915


Timothy Lunn
42 Smith Road
Gofftown, NH 03045


Tiverton High School
100 N Brayton Rd
Tiverton, RI 02878


Tj Sheedy
704 West Hollis St
Nashua, NH 03062

Todd Migliacci
33 Lexington St
New Bedford, MA 01516


Tom Kitterick
35 Sharon Ct
Bridgewater, MA 02324


Tom Teichman
39 Main Street
North Andover, MA 01845


Tony Cordani
8 Bald Hill Rd
Douglas, MA 01516


Tony Reis
46 G Southpoint Dr
Sandwich, MA 02563


Top Half Inc
1794 Bridge St
Unit 28
Dracut, MA 01826


Torrey Brandyn C
20 University Dr
321
Nashua, NH 03063


Town of Falmouth
874 Gifford St Ext
Falmouth, MA 02540


Tracy Mitchell
29 5Th St
Lowell, MA 01850


Training Associates Corporation
287 Turnpike Rd
Westborough, MA 01581

```
Training Network
106 Capitola Dr
Durham, NC 27713


Transcender
PO Box 932934
Atlanta, GA 31193


Transparent Language
12 Murphy Dr
Nashua, NH 03062


Treasurer State of New Hampshire
2 Industrial Dr
Concord, NH 03301


Treasurer State of New Hampshire
33 Capitol St
Concord, NH 03301


Treasurer State of New Hampshire
Nh Dept Of Education
101 Pleasant St
Concord, NH 03301-3860


Treasurer State of New Hampshire
Office Of Licensed Allied Health Prof
121 S Fruit St   Philbrook Bldg
Concord, NH 03301-2412


Treasurer State of Ohio
30 E Broad St Ste 2481
Columbus, OH 43215


Trela Patricia E
205 Annand Drive
Milford, NH 03055
```

Tri City Expo
c/o Greater Concord Chamber
Of Commerce
Concord, NH 03301


Tri State Fire Protection Inc
84 Lake Street
Nashua, NH 03060


Tri State Hood and Duct
84 Lake St
Nashua, NH 03060


Triad Media Solutions Inc
2 Hudson Place 8Th Fl
Hoboken, NJ 07030


Tropea Robert D
PO Box 7192
Ocean Park, ME 04063


Trotta Joshua M
224 Villa St
Manchester, NH 03103


Troy Twitty
12 Woodland Pkwy
Randolph, MA 02368


True To Life Training LLC
PO Box 277
Hightstown, NJ 08520


Truesec Inc
8201 164Th Ave Ne
Redmond, VA 98052


Trugreen
PO Box 78501
Phoenix, AZ 85062-8501

Tseng Yili
41 Congress St
Apt 29
Nashua, NH 03062


Ttc Ameridial
4535 Strausser Ave Nw
North Canton, OH 44720


Turner William F
7 Flume Street
Concord, NH 03303


Turnitin
1111 Broadway  3Rd Fl
Oakland, CA 94607


Two Worlds Inc
433 Colyton St  Ste 204
Los Angeles, CA 90013


Tyler  Leon B
1100 Boylston St
Newton, MA 02461


Tyler Cunningham
506 Cunningham Rd
Durham, NY 12422


Tyler Gurski
139 Hillside Dr
Newton, NJ 07860


Tyler Ward Touring Inc
96 Train St No 1
Boston, MA 02122

```
U S Department of Education
Lyndon Baines Johnson LBJ
Department of Education Building
400 Maryland Ave  SW
Washington, DC 20202


U S Department of Education
PO Box 979026
St Louis, MO 63197-9000


U S Department of Education
Attn Direct Loan Refunds Of Cash
Niagara Falls, NY 14302


U S Dept of Veterans Affairs
PO Box 11930  Dmc 389
St Paul, MN 55111-0930


Ufa Inc
80 Blanchard Rd Ste 101
Burlington, MA 01803


Uncle Benz Ice Cream Inc
10 Rebel Rd
Hudson, NH 03051


Uniforms Express
PO Box 211330
Chula Vista, CA 91921


United States Attorney s Office
10 W Market St  Suite 2100
Indianapolis, IN 46204


United States Postal Service
Karen Hooker A Scs
38 Spring St
Nashua, NH 03060
```

```
United States Trustee s Office
101 W Ohio  Suite 1000
Indianapolis, IN 46204


United Way
Greater Nashua
20 Broad St
Nashua, NH 03064


Universal Lacrossse Company
PO Box 235
Raritan, NJ 08869-0235


University Aviation Assoc
2415 Moores Mill Road
Ste 265 216
Auburn, AL 36830


University Bound Inc
241 Fourth Avenue
Pittsburgh, PA 15222


University Bound Inc
235 Fort Pitt Blvd
Pittsburgh, PA 15222


University Bound Inc
101 W Station Square Dr Ste 501
Pittsburgh, PA 15219


University of California Regents
3005 Moore Hall
Higher Education Research Inst
Los Angeles, CA 90095


University of Southern Maine
Dept Of Athletics
37 College Avenue
Gorham, ME 04038
```

```
University of Texas At Dallas
PO Box 860688  Ms Gr22
Richardson, TX 75083-0688


Upbeat Inc
PO Box 790379
St Louis, MO 63179-0379


Us Bank
4000 W Broadway
Accounting Dept
Robinsdale, MN 55422


Us Bank
PO Box 790448
St Louis, MO 63179-0448


Us Bank Equipment Finance
PO Box 790448
St Louis, MO 63179-0448


Us Coachways Inc
100 St Marys Avenue
Staten Island, NY 10305


Us Sports Academy
One Academy Dr
Daphne, AL 36526


Usa Chauffeur LLC
5554 Donnelly Circle
Orlando, FL 32821


Valley Pain Relief LLC
29 Chadwyck Ln
East Longmeadow, MA 01028


Vanasse Hangen Brustlin Inc
101 Walnut St
PO Box 9151
Watertown, MA 02471
```

Veaudry  Kathleen D
105 Chester Rd
Derry, NH 03038


Vecchione Young Cheryl A
7 Rev Parker Rd
Londonderry, NH 03053


Vector East Hampton Airport
PO Box 759320
Baltimore, MD 21275-9320


Vector Sikorsky Airport
Lockbox 7061
PO Box 8500
Philadelphia, PA 19178-7061


Vermont Student
Assistance Corporation
Scholarship Program
Winsooki, VT 05404-2601


Vermont Technical College
PO Box 500
Randolph Center, VT 05061


Vfw of The United States
PO Box 3126
Nashua, NH 03061


Victor Garay
31 Corbett Lane
Winslow, ME 04901


Villeda Susan S
790 North Street
Tewksbury, MA 01876


Vin Mcguire
195 St Claire St
Braintree, MA 02184

Vlachos  Aimme T
1 Lynnsey Hollow
Kennebunkport, ME 04046


Volleyball Associates
3 Fullerbrook Ln
Medway, MA 02053


Volleyhut
13955 Stowe Dr
Poway, CA 92064


Vology
15474 Collections Center Drive
Chicago, IL 60693


Voto John S
72 Heritage Drive
Tewksbury, MA 01876


W Scott Taylor
34 Leavitt Farm Rd
York, ME 03909


Wagner Barbara L
25 Lilac Court
Raymond, NH 03077


Waldo
118 N Bedford Rd
Suite 302
Mount Kisco, NY 10549


Walker Clay Inc
PO Box 688
Hanson, MA 02341


Wallace William A
PO Box 769
Milford, NH 03055

Walter Hebert
51 Lewis St
Manchester, NH 03102


Warren Industries Inc
5 Longwood Ave
North Andover, MA 01845


Warrington  Courtney S
11317 East Quaker Rd
Disputanta, VA 23842


Watchorn Steven R
27 Mckenna Dr
Nashua, NH 03062


Watertown High School
324 French Street
Watertown, CT 06795


Watertown High School
Student Council
324 French Street
Watertown, CT 06795


Watson Cassandra F
94 Andover Rd
East Hartford, CT 06108


Watson Khial J
3623 Partridge Path
Ann Arbor, MI 48105


Wayne Carleton Pandolph
44 Samoset Rd
Woburn, MA 01801


Wbos
55 Morrissey Blvd
Boston, MA 02125

Wbqt
55 Morrissey Blvd
Boston, MA 02125


Web Age Solutions Inc
436 York Road Ste 1
Jenkintown, PA 19046


Web Age Solutions Inc
439 University Ave
Ste 820
Toronto, ON M5G 1Y8
Canada


Webucator Inc
201 W Genesee St Ste 113
Fayetteville, NY 13066-1313


Welch Patrick A
20 Kelsea Ave
Center Harbor, NH 03226


Wells Fargo
2803 Freedom Dr
Charlotte, NC 28208


Wells Fargo Education Services
301 East 58Th St North
Sioux Falls, SD 57104


Wesley Crowell
25 Bloody Brook Rd
Amherst, NH 03031


West Payment Center
PO Box 6292
Carol Stream, IL 60197

Westchester Academic Library Directors
118 North Bedford Rd
Ste 201
Mt Kisco, NY 10549


Western Graphics
530 Wheeler Street North
Saint Paul, MN 55104


Western Interstate Commission
For Higher Education
3035 Center Green Dr
Ste 200
Boulder, CO 80301


Wfnq
PO Box 417738
Boston, MA 02241-7738


Wgir
Clear Channel Broadcasting
PO Box 406080
Atlanta, GA 30384


Wheelock College Athletics
200 Riverway
Boston, MA 02215


Whitehead Kyle J
645 Somerville Street
Apt 2
Manchester, NH 03103


Whjy
Clear Channel Broadcasting
PO Box 402562
Atlanta, GA 30349


Wicked Fun Photo Booth
PO Box 816
Salem, NH 03079

```
Wiener  Jeffrey C
11 Rockland Street
Nashua, NH 03064


Wights Sporting Goods
14 Commerce Ct
Hampden, ME 04444


Wilcox Rodney
53 Alene Lane
Goffstown, NH 03045


Will Henderson
11 Foxwood Lane
Litchfield, NH 03052


William Carroll
123 Center Rd
Dudley, MA 01571


William Carroll
48 Old Mill Rd
Harvard, MA 01451


William Closs
23 Greenfield Dr
Merrimack, NH 03054


William Flowers
92 Blevens Dr
Manchester, NH 03104


William J Neverett
4 Midhurst Rd
Nashua, NH 03062


William Mcauliffe
36 Highbridge Hill
Nashua, NH 03063
```

William Tarpey
99 Merrimack Meadows Ln
Tewksbury, MA 01876


Williams Richard J
7 Ebenezers Way
Hollis, NH 03049


Winslow Louis H
92 Pine Street
Nashua, NH 03060


Wioq
Clear Channel Broadcasting
5529 Collections Ctr Dr
Chicago, IL 60693


Wjmn
Clear Channel Broadcasting
5630 Collections Ctr Dr
Chicago, IL 60693


Wjyy
PO Box 417738
Boston, MA 02241-7738


Wkss
Clear Channel Broadcasting
PO Box 406039
Atlanta, GA 30384-6039


Wlkz
106 N Main St
West Lebanon, NH 03784


Wmll
500 Commercial St
Manchester, NH 03101

```
Wolf Elyse V
40 Alpine Way
Tyngsboro, MA 01879


Womens Basketball Coaches Assoc
4646 Lawrenceville Hwy
Lilburn, GA 30047


Wood Nicole M
23 Congress St
Apt 24
Nashua, NH 03062


Woodbury Andrea E
191 Cedarview Lane
Watervliet, NY 12189


Worcester Telegram Gazette
PO Box 3363
Boston, MA 02241-3363


World Athletic Tapes Limited
PO Box 352
Hill, NH 03243


Worldwide Sport Supply
145 North Jensen Rd
Vestal, NY 13850


Wrestlingmart
22 Mauchly
Irvine, CA 92618


Wrff
Clear Channel Broadcasting
5529 Collections Ctr Dr
Chicago, IL 60693
```

Wsne
Clear Channel Broadcasting
PO Box 402562
Atlanta, GA 30349


Wt Cox Information Services
201 Village Rd
Shallotte, NC 28470


Wtkr
PO Box 41782
Boston, MA 02241-7872


Wusl Clear Channel
Clear Channel Broadcasting
5529 Collections Ctr Dr
Chicago, IL 60693


Wxks
Clear Channel Broadcasting
5630 Collections Ctr Dr
Chicago, IL 60693


Wyman Peter R
3 Dolly Rd
Merrimack, NH 03054


Wyoming Department of Education
2300 Capitol Ave
Cheyenne, WY 82072


Wzid
500 Commercial St
Manchester, NH 03101


Xerox Education Services Inc
PO Box 201322
Dallas, TX 75320-1322

Xgrain Sportswear
PO Box 47
Peosta, IA 52068


Xtraman Fundraising
PO Box 71925
Phoenix, AZ 85050


Yahoo
PO Box 89 4147
Los Angeles, CA 90189-4147


Yasin Abul Huda
1 Gould Ave
Paterson, NJ 07503


Yellin Michael J
9 Brek Drive
Merrimack, NH 03054


Yellowstone National Park Lodges
PO Box 527
Yellowstone Ntl Pk, WY 82190


Yves Jeanty
159 Algonquin St
Brockton, MA 02302


Zachary Gamache
681 East Main Street Ext
North Adams, MA 01247


Zachary Longden
10167 Lucca Bluff St
Las Vegas, NV 89178


Zamore Braden P
30 Kessler Farm Drive
Apt 534
Nashua, NH 03063

```
Zavalza Richmond G
20 Univesity Drive
Box 247
Nashua, NH 03063


Zing Leadership Development Systems LLC
PO Box 1041
Marion, MA 02738


Zyacorp Entertainment
80 Palomino Ln
Suite 204
Bedford, NH 03110
```

Student information filed under seal