# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
### INDIANAPOLIS DIVISION

In re: )
)
DANIEL WEBSTER COLLEGE, INC. )    Case No. 16-07209-JMC-7A
)
)
Debtor )

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter <u>7</u> of the United States Bankruptcy Code was filed on <u>09/16/2016</u>.  The undersigned trustee was appointed on <u>09/16/2016</u>.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.      The trustee realized gross receipts of                              $14,272,192.62

         Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $9,890,926.05 |
| Administrative expenses | $1,882,315.76 |
| Bank service fees | $9,791.75 |
| Other Payments to creditors | $591,538.14 |
| Non-estate funds paid to 3rd Parties | $34,899.81 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $1,862,721.11 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was 01/30/2017 and the deadline for filing government claims was 03/15/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $450,368.78.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $378,027.77 as interim compensation and now requests the sum of $72,341.01, for a total compensation of $450,368.78[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $870.30, for total expenses of $870.30.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/03/2023                    By:   */s/ Deborah J. Caruso*
                                          Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1          Exhibit A

| | |
|---|---|
| Case No.: | 16-07209-JMC |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. |
| For the Period Ending: | 8/3/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Bank of America          2448 | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 2 | JPMorgan Chase (A/P)      6773 | $0.00 | $0.00 | | $0.00 | FA |
| 3 | JPMorgan Chase (Chase Private)      3005 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | JPMorgan Chase (Citibank Private)      3013 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | JPMorgan Chase (Citizens Private)      3021 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | JPMorgan Chase (Direct Loans)      8329 | $365,749.00 | $365,749.00 | | $365,749.00 | FA |
| 7 | JPMorgan Chase (Operating)      0951 | $0.00 | $115,021.79 | | $115,021.79 | FA |
| 8 | JPMorgan Chase (Payroll)      6781 | $7,635.00 | $7,635.00 | | $7,635.00 | FA |
| 9 | JPMorgan Chase (Pell)      8337 | $103,216.06 | $103,216.06 | | $103,216.06 | FA |
| 10 | JPMorgan Chase (SEOG)      5056 | $0.00 | $0.00 | | $0.00 | FA |
| 11 | JPMorgan Chase (SLC Citiassist)      9991 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | JPMorgan Chase (SLM Private)      8352 | $18,816.00 | $18,816.00 | | $18,816.00 | FA |
| 13 | JPMorgan Chase (Smart/ACG)      5064 | $0.00 | $0.00 | | $0.00 | FA |
| 14 | JPMorgan Chase (State Grants)      2999 | $0.00 | $9,000.00 | | $9,000.00 | FA |
| 15 | JPMorgan Chase (Wells Fargo Private)      9983 | $0.00 | $0.00 | | $0.00 | FA |
| 16 | JPMorgan Chase (Work Study)      8345 | $60,561.00 | $60,561.00 | | $60,561.00 | FA |
| 17 | US Bank   5441 | Unknown | $404,461.61 | | $452,876.94 | FA |
| 18 | Security deposit Sodexo | $50,000.00 | $50,000.00 | | | FA |
| 19 | Prepayments Income Tax      Florida | $300.00 | $300.00 | | $300.00 | FA |
| 20 | Prepayments Income Tax      New Jersey | $2,000.00 | $1.00 | | | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 21 | Prepayment Income Tax      North Carolina | $35.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 22 | Prepayment Income Tax      Oklahoma | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2      Exhibit A

| Case No.: | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/3/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | Prepayment Income Tax    Tennessee | $605.56 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 24 | Prepaid Insurance    General Liability Liberty Mutual Group | $20,753.00 | $0.00 | | $0.00 | FA |
| 25 | Prepaid Insurance    Aviation Insurance - Aircraft Hull & Liability Republic Insurance Co. | $2,815.00 | $0.00 | | $0.00 | FA |
| 26 | Prepaid Insurance    Aviation Insurance - Airport Liability   Old Republic Insurance Co. | $1,939.00 | $0.00 | | $0.00 | FA |
| 27 | Accounts receivable 90 days old or less Students (net of unrecognized revenue) $1,541,983.00 Due from the Department of Education for Direct Student Loans       $13,270.00 Gross Receivables    $1,555,253.00 Less: Allowance for Doubtful Accts $(225,413.46) | $1,329,840.54 | $11,982.47 | | $13,181.30 | FA |
| **Asset Notes:** | Trustee's value may increase depending on the outcome of the asset. Motion for Authority to Suspend Collection of Student Receivables filed on 05/04/2017 (1608).  Order entered 05/18/2017 (1671).  Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2288).  Trustee's Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2290).  Preliminary Order on docket #2290 entered on 01/26/2018 (2354). Order granting Trustee's Motion to Compromise and Settle Adversary Proceeding 17-50101 (Caruso v. Student CU Connect CUSO, LLC) 06/14/2019 (3463) | | | | | |
| 28 | Accounts receivable Over 90 days old: $225,413.46 - (doubtful/uncollectible) $225,413.46 = | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 29 | Office furniture | $7,148.80 | $328,783.33 | | $328,783.33 | FA |
| 30 | Office fixtures | $0.00 | $328,783.33 | | $328,783.33 | FA |
| 31 | Office equipment | $71,865.50 | $328,783.34 | | $328,783.34 | FA |
| 32 | 1999 Ford E350 - HB66016 | Unknown | $1,650.00 | | $1,650.00 | FA |
| 33 | 2000 Ford E350 - HB22722 | Unknown | $1,750.00 | | $1,750.00 | FA |
| 34 | 2001 Ford E450 Dump - ED47411 | Unknown | $9,000.00 | | $9,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 3          Exhibit A

| Case No.: | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/3/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 35 | 2002 Mercury Villager - DJ03241 | Unknown | $1,250.00 | | $1,250.00 | FA |
| 36 | 2000 Cessna 172 - N688DW | $0.00 | $85,000.00 | | $85,000.00 | FA |
| Asset Notes: | Efiled Motion to Sell on 05/26/2017, Doc 1701. Order entered on 06/05/2017, Doc 1797. Report of Sale filed on 06/14/2017, Doc 1838. Order approving Report of Sale entered on 06/22/2017, Doc 1859. | | | | | |
| 37 | 20 University Drive          Nashua          NH | $14,645,532.70 | $11,010,000.00 | | $11,010,000.00 | FA |
| Asset Notes: | Efiled Motion to Sell Tracts 1-4 on 09/06/2017, Doc 2044. Order entered on 09/13/2017, Doc 2073.  Closing date: 12/15/2017 Report of Sale filed on 06/25/2021, Doc 4377. Order approving Report of Sale entered on 07/01/2021, Doc 4386. Tracts 1-4 purchase price: $10,600,000.00  Efiled Motion to Sell Tracts 5-8 on 09/06/2017, Doc 2044. Order entered on 09/13/2017, Doc 2164. Closing date: 10/31/20217. Report of Sale filed on 06/25/2021, Doc 4378. Order approving Report of Sale entered on 07/01/2021, Doc 4387. Tracts 5-8 purchase price: $410,000.00 | | | | | |
| 38 | Trademarks: DWC Daniel Webster College, Inc. DWC Daniel Webster College & Design | Unknown | $1.00 | | $0.00 | FA |
| Asset Notes: | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 39 | Income Tax Return - Jurisdiction of FL Tax Year - 2015 | $300.00 | $1.00 | | $0.00 | FA |
| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 40 | Unused State NOLs - Jurisdiction of FL Tax Year - 2014 | $276.00 | $1.00 | | $0.00 | FA |
| Asset Notes: | The Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 41 | Unused State NOLs - Jurisdiction of MD Tax Year - 2014 | $8.00 | $0.00 | | $0.00 | FA |
| 42 | Unused State NOLs - Jurisdiction of FL Tax Year - 2015 | $845.00 | $0.00 | | $0.00 | FA |
| 43 | Potential claim against Department of Education | Unknown | $1.00 | | $0.00 | FA |
| Asset Notes: | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 44 | Trust - related to student loans | $48,000.00 | $1.00 | | $0.00 | FA |
| Asset Notes: | Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 45 | Bank of America Account ending 6330          (u) | $0.00 | $18,382.13 | | $18,382.13 | FA |
| 46 | Misc equipment relating to the sale of aircraft          (u) | $0.00 | $7,500.00 | | $7,500.00 | FA |
| Asset Notes: | Efiled Motion to Sell on 05/26/2017, Doc 1701. Order entered on 06/05/2017, Doc 1797. Report of Sale filed on 06/14/2017, Doc 1838. Order approving Report of Sale entered on 06/22/2017, | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4          Exhibit A

| | | |
|---|---|---|
| **Case No.:** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** | 8/3/2023 | **§341(a) Meeting Date:** 11/01/2016 |
| | | **Claims Bar Date:** 01/30/2017 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| Doc 1859. | | | | | | |
| **Ref. #** | | | | | | |
| 47 | Misc vendors refunds/credits **(u)** | $0.00 | $7,527.77 | | $10,463.29 | FA |
| **Asset Notes:** | Trustee's value may increase depending on the outcome of the asset. | | | | | |
| 48 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Earnest money/deposits - Funds are not property of the Estate until real estate closes.  Funds do not need to be linked to an asset. | | | | | |
| 49 | Tax credits collected at closing **(u)** | $0.00 | $209,845.25 | | $209,845.25 | FA |
| 50 | Potential avoidance claim (Sodexco) **(u)** | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the investigation. | | | | | |
| 51 | Reimbursement of carrying costs **(u)** | $0.00 | $121,117.50 | | $121,117.50 | FA |
| 52 | Tax refund State of New Hampshire **(u)** | $0.00 | $192.01 | | $192.01 | FA |
| 53 | Funds transferred to adjust pro-rata payments to Mark Huber for the period 05/27/2017 to 10/07/2017 **(u)** | $0.00 | $10,668.51 | | $10,668.51 | FA |
| 54 | Unclaimed property collected by Ezra Goldman **(u)** | $0.00 | $40,631.20 | | $40,631.20 | FA |
| 55 | Deloitte Settlement **(u)** | $0.00 | $172,270.00 | | $172,270.00 | FA |
| **Asset Notes:** | Daniel Webster's portion of settlement per Order entered on 09/15/2021. | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $434,765.64 | FA |

| | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding unknown value) | $16,738,241.16 | $13,834,888.30 | $14,272,192.62 | $0.00 |

**Major Activities affecting case closing:**

The Trustee continues to review claims filed in DWC and is working toward closing case in 2023/2024.

Fifth Omnibus Objection to Claims, Doc 103. Response due by 09/22/2022. Order entered 10/26/2022. Doc 105.

Efiled Notice of Deposit of Unclaimed Dividends, Krystal Garlick and David Huber, Doc 102

Paid unclaimed dividends to Court.

Returned check from Pennichuck.  Remailed with POC on 12/17/2021

Distributed interim distribution checks per Order Granting Motion for Authority to Make Interim Distributions to Holders of Allowed Priority Claims and Allowed Unsecured Claims entered on 11/17/2021, Doc 98

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    5          Exhibit A

| Case No.: | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/3/2023 | | §341(a) Meeting Date: | 11/01/2016 |
| | | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Motion for Authority to Make Interim Distributions to Holders of Allowed Priority Claims and Allowed Unsecured Claims filed with Court. doc 94

Application for Interim Compensation and/or Reimbursement of Expenses Pursuant to Sec. 330 for Deborah J. Caruso as Trustee Chapter 7 (Fee: $378,027.77, Expense: $0.00) filed in ITT case no. 16-07207, doc 4506. Order entered 11/17/2021, doc 4518.

4. Fourth Omnibus Objection to claims filed. Response due 05/21/2021 #68. Order entered 06/23/2021 #90

Objection to claim 211, Pennichuck Water. Response due 05/17/2021 #66. Order entered 05/19/2021 #80.

1. First Omnibus Objection to claims filed. Response due 05/13/2021, #62.  Order entered 05/19/2021, #77

2. Second Omnibus Objection to claims filed. Response due 05/13/2021 #63. Order entered 05/20/2021 #81

3. Third Omnibus Objection to claims filed. Response due 05/13/2021 #64. Order entered 05/20/2021 #82

Objection to claim 20, Dan Picard. Response due 03/11/2021 #59. Order entered 04/21/2021, #70

Objection to claim 219, Granite State Stamps. Response due 03/11/2021 #60. Order entered 04/21/2021, #71

continue to make payments to Synergy Self Storage

Daniel Webster's assets have all been collected.  The Trustee is in the process of reviewing and objecting to claims.  DWC files a consolidated return with ITT (16-07207) and ESI (16-07208).  Accordingly, DWC cannot be closed until ITT and ESI are closing and a final return is filed.

Prepared checks for 2018 business taxes.  Per Order entered on 04/10/2019, #3325.

Mailed payment to Conduent.

Emailed wire instruction to US Bank to release funds.

Spoke with Serina at US Bank regarding status of release of funds.

Mailed letter via FedEx to US Bank to send funds to Trustee and close account.

Paid 2016 state taxes

Efiled Motion to Sell Nashua, NH on 09/06/2017 (2044).  Order entered on 10/25/2017 (2164).  Closing tracts 1-4: 12/15/2017 Report of Sale filed on 06/25/2021, #4377

Efiled Motion to Sell Nashua, NH on 09/06/2017 (2044).  Order entered on 10/25/2017 (2164).  Closing tracts 5-8: 10/31/2017.

Report of Sale filed on 06/25/2021, Doc 4378

Efiled Motion to Sell airplane on 05/26/2017 (1701).  Order entered on 06/05/2017 (1797).  Report of sale filed 06/14/2017 (1838)

Case is being jointly administered with ITT Educational Services, Inc. 16-07207 and ESI Service Corp 16-07208

moved funds to Bankruptcy Estate of ITT Educational Services per Order entered on Per order entered on 11/4/2016 Doc. No. 567

Sent wire instruction to Chase.

Appliction to hire Rust Consulting/Omni Bankruptcy, a division of Rust Consulting, Inc. filed on 09/25/2016

Request for Joint Administration filed.

Application to Employ Rubin & Levin filed.  Obj due 10/07/2016

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2019 | **Current Projected Date Of Final Report (TFR):** | 12/31/2024 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (6) | JPMorgan Chase Bank | Funds in financial account  - Account ending 8329 | 1129-000 | $365,749.00 | | $365,749.00 |
| 10/07/2016 | (16) | JPMorgan Chase Bank | Funds in Financial Account - Account 8345 | 1129-000 | $60,561.00 | | $426,310.00 |
| 10/07/2016 | (9) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 8337 | 1129-000 | $103,216.06 | | $529,526.06 |
| 10/07/2016 | (12) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 8352 | 1129-000 | $18,816.00 | | $548,342.06 |
| 10/07/2016 | (14) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 2999 | 1129-000 | $9,000.00 | | $557,342.06 |
| 10/07/2016 | (8) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 6781 | 1129-000 | $7,635.00 | | $564,977.06 |
| 10/13/2016 | (1) | Bank of America | Funds in Financial Account Acct ending 2448 | 1129-000 | $5,000.00 | | $569,977.06 |
| 10/13/2016 | (45) | Bank of America | Funds in Financial Account Account ending 6330 | 1229-000 | $18,382.13 | | $588,359.19 |
| 10/24/2016 | (7) | JPMorgan Chase Bank | Funds in financial account Account ending 0951 | 1129-000 | $65,072.20 | | $653,431.39 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $817.74 | $652,613.65 |
| 11/14/2016 | 3001 | International Sureties, Ltd | Bond Payment | 2300-000 | | $128.74 | $652,484.91 |
| 11/17/2016 | 3002 | Bankruptcy Estate of ITT Educational Services, Inc. | Per order entered on 11/4/2016 Doc. No. 567 | 9999-000 | | $650,484.91 | $2,000.00 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $577.31 | $1,422.69 |
| 12/05/2016 | (19) | State of Florida | 2015 Income tax refund | 1124-000 | $300.00 | | $1,722.69 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2.67 | $1,720.02 |
| 01/20/2017 | (47) | James F. Lindsay | Reimbursement of postal expense | 1229-000 | $35.28 | | $1,755.30 |
| 01/20/2017 | (47) | Follett | book sale commissions | 1229-000 | $5,110.85 | | $6,866.15 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $4.61 | $6,861.54 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $6,851.54 |
| 03/06/2017 | (47) | Liberty Mutual Group | Alumni Insurance Incentive | 1229-000 | $1,181.64 | | $8,033.18 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $12.52 | $8,020.66 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $12.52 | $8,008.14 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $12.92 | $7,995.22 |
| 06/20/2017 | | Daniel Webster College | Funds transferred to pay vendors | 9999-000 | $80,000.00 | | $87,995.22 |
| | | | **SUBTOTALS** | | $740,059.16 | $652,063.94 | |

Page No: 2    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | | Bankruptcy Estate of ITT Educational Services | Repayment of funds advanced to the Bankruptcy Estate of ITT Educational Services | 9999-000 | $650,484.91 | | $738,480.13 |
| 06/30/2017 | 3003 | Pennichuck | University Dr 100016918-108984 Per Order entered on 11/18/2016, Doc No. 640 | 2420-000 | | $87.35 | $738,392.78 |
| 06/30/2017 | 3004 | Pennichuck | 85 Perimeter Rd 100019961-108984 Per Order entered on 11/18/2016, Doc No. 640 | 2420-000 | | $4.02 | $738,388.76 |
| 06/30/2017 | 3005 | Pennichuck | 139 Pine Hill Rd 100020561-108984 Per Order entered on 11/18/2016, Doc No. 640 | 2420-000 | | $2.79 | $738,385.97 |
| 06/30/2017 | 3006 | Pennichuck | University Dr 100022197-108984 Per Order entered on 11/18/2016, Doc No. 640 | 2420-000 | | $117.95 | $738,268.02 |
| 06/30/2017 | 3007 | Northeast Security, Inc. | Security W/E 06/02/017 Invoice No. 49916 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $851.04 | $737,416.98 |
| 06/30/2017 | 3008 | Northeast Security, Inc. | Security W/E 06/09/017 Invoice No. 49917 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,215.04 | $734,201.94 |
| 06/30/2017 | 3009 | Production Line Support, Inc. | Security W/E 06/10/2017 Invoice No. RL-061017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,220.10 | $732,981.84 |
| 06/30/2017 | 3010 | MD Weaver Corp | Pest Control Invoice No. 271366 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $660.00 | $732,321.84 |
| 07/06/2017 | 3011 | Eversource | 139 Pine Hill Rd 56011097029 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $41.88 | $732,279.96 |
| | | | **SUBTOTALS** | | $650,484.91 | $6,200.17 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4946 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2017 | 3012 | Eversource | 80 University Dr<br>56879308005<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $664.06 | $731,615.90 |
| 07/06/2017 | 3013 | Eversource | University Dr<br>56253708044<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $70.95 | $731,544.95 |
| 07/06/2017 | 3014 | Eversource | 137 Pine Hill Rd<br>56299808072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $31.61 | $731,513.34 |
| 07/06/2017 | 3015 | Eversource | 20 University Dr<br>56389308008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $762.57 | $730,750.77 |
| 07/06/2017 | 3016 | Eversource | University Dr, Lot F-185<br>56508208014<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $343.93 | $730,406.84 |
| 07/06/2017 | 3017 | Eversource | 85 Perimeter Rd, FL 1 Suite W<br>56835608084<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $32.25 | $730,374.59 |
| 07/06/2017 | 3018 | Eversource | 85 Perimeter Rd, Suite 6<br>56958987026<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.28 | $730,296.31 |
| 07/06/2017 | 3019 | Eversource | 85 Perimeter Rd, Suite 1<br>56544508062<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $38.32 | $730,257.99 |
| 07/06/2017 | 3020 | Eversource | 85 Perimeter Rd, FL 2 Suite W<br>56949808075<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $29.12 | $730,228.87 |
| 07/06/2017 | 3021 | Eversource | 85 Perimeter Rd, FL 1 Suite E<br>56045608080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $30.16 | $730,198.71 |
| | | | **SUBTOTALS** | | $0.00 | $2,081.25 | |

Page No: 4

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4946 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/06/2017 | 3022 | Eversource | University Dr<br>56245608088<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $191.39 | $730,007.32 |
| 07/07/2017 | 3023 | D&D Lock and Hardware Supply Corp | Change locks at Daniel Webster College<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $6,909.80 | $723,097.52 |
| 07/11/2017 | 3024 | Production Line Support, Inc. | Security W/E 07/01/2017<br>Invoice No. RL-070117<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $705.60 | $722,391.92 |
| 07/11/2017 | 3025 | Northeast Security, Inc. | Security W/E 06/16/2017<br>Invoice No. 50357<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,188.45 | $719,203.47 |
| 07/11/2017 | 3026 | Northeast Security, Inc. | Security W/E 06/23/2017<br>Invoice No. 50382<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,501.68 | $715,701.79 |
| 07/11/2017 | 3027 | Northeast Security, Inc. | Security W/E 06/30/2017 (includes vehicle cost)<br>Invoice No. 50383<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $5,592.88 | $710,108.91 |
| 07/11/2017 | 3028 | Electronic Strategies, Inc. | Invoice number 82125<br>travel to DWC 06/15/2017 to 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $7,839.05 | $702,269.86 |
| 07/11/2017 | 3029 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0617-DWC-Pyrl<br>Services 06/01/2017 to 06/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,725.00 | $700,544.86 |
| 07/11/2017 | 3030 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0617-DWC-MgtFee<br>Services 06/01/2017 to 06/30/2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $5,500.00 | $695,044.86 |
| 07/20/2017 | 3031 | Eversource | Grounds Daniel Webster College<br>56843708041<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $52.03 | $694,992.83 |

| | | | | **SUBTOTALS** | $0.00 | $35,205.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4946 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | 3032 | Eversource | Daniel Webster College 56008208019 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $95.38 | $694,897.45 |
| 07/20/2017 | 3033 | Eversource | 85 Perimeter Rd, FL 2 Suite E 56732218045 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $83.70 | $694,813.75 |
| 07/20/2017 | 3034 | Eversource | 79 Perimeter Rd 56339218034 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,361.70 | $693,452.05 |
| 07/20/2017 | 3035 | Pennichuck | 20 University Dr 100026837-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $693,371.54 |
| 07/20/2017 | 3036 | Pennichuck | Tamposi Hall, 20 University Dr 100026838-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $134.36 | $693,237.18 |
| 07/20/2017 | 3037 | Pennichuck | DW Hall, 20 University Dr 100011315-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $116.07 | $693,121.11 |
| 07/20/2017 | 3038 | Pennichuck | 7 College Ave 100012582-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $116.07 | $693,005.04 |
| 07/20/2017 | 3039 | Pennichuck | 6 Eagle Way 100014262-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $82.07 | $692,922.97 |
| 07/20/2017 | 3040 | Pennichuck | 5 Campus Ct 100016705-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $202.36 | $692,720.61 |
| 07/20/2017 | 3041 | Pennichuck | 0 Daniel Webster Hall 100016949-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $692,640.10 |
| | | | **SUBTOTALS** | | $0.00 | $2,352.73 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | 3042 | Pennichuck | 10 University Dr<br>100018451-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $82.07 | $692,558.03 |
| 07/20/2017 | 3043 | Pennichuck | 3 Eagle Way<br>100019349-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $286.07 | $692,271.96 |
| 07/20/2017 | 3044 | Pennichuck | 5 Eagle Way<br>100020300-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $42.11 | $692,229.85 |
| 07/20/2017 | 3045 | Pennichuck | 10 University Dr<br>100020348-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $692,149.34 |
| 07/20/2017 | 3046 | Pennichuck | 79 Perimeter Rd<br>100022241-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $233.80 | $691,915.54 |
| 07/20/2017 | 3047 | Pennichuck | 11 College Ave<br>100022404-108987<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.36 | $691,747.18 |
| 07/20/2017 | 3048 | Pennichuck | 11 College Ave<br>100022405-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $691,666.67 |
| 07/20/2017 | 3049 | Pennichuck | 5 Eagle Way<br>100023380-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $47.97 | $691,618.70 |
| 07/20/2017 | 3050 | Pennichuck | 85 Perimeter Rd<br>100019961-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $30.17 | $691,588.53 |
| 07/20/2017 | 3051 | Pennichuck | 4 Campus Ct<br>100023493-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $270.36 | $691,318.17 |
| | | | **SUBTOTALS** | | $0.00 | $1,321.93 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | 3052 | Pennichuck | 2 Eagle Way<br>100024121-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $118.54 | $691,199.63 |
| 07/20/2017 | 3053 | Pennichuck | 3 College Ave<br>100024298-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $47.97 | $691,151.66 |
| 07/20/2017 | 3054 | Pennichuck | 2 Eagle Way<br>100024333-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $158.16 | $690,993.50 |
| 07/20/2017 | 3055 | Pennichuck | 137 Pine Hill Rd<br>100024386-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $18.16 | $690,975.34 |
| 07/20/2017 | 3056 | Pennichuck | 139 Pine Hill Rd<br>100020561-108984<br>per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $690,954.38 |
| 07/21/2017 | 3057 | Ronan Contracting | No trespassing signs<br>Invoice no. 6917<br>Invoice date 07/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,100.00 | $689,854.38 |
| 07/21/2017 | 3058 | Production Line Support, Inc. | Security W/E 07/0/2017<br>Invoice No. RL-070817<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $688,678.38 |
| 07/21/2017 | 3059 | D&D Lock and Hardware Supply Corp | Change locks at Daniel Webster College<br>Invoice No. 58524<br>Invoice date 06/21/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,261.81 | $685,416.57 |
| 07/21/2017 | 3060 | Sanna Mattson MacLeod, Inc. | Advertising<br>Invoice No 20170359<br>Invoice Date 05/17/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $31,964.00 | $653,452.57 |
| | | | **SUBTOTALS** | | $0.00 | $37,865.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4946 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/21/2017 | 3061 | Electronic Strategies, Inc. | Invoice No. 535498<br>Service dates 06/01/2017 to 06/15/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $31,144.13 | $622,308.44 |
| 07/21/2017 | 3062 | Electronic Strategies, Inc. | Invoice No. 535496<br>Service dates 06/16/2017 to 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $70,649.60 | $551,658.84 |
| 07/25/2017 | 3063 | Northeast Security, Inc. | Security W/E 07/07/2017<br>Invoice No. 50614<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2420-000 | | $3,209.13 | $548,449.71 |
| 07/25/2017 | 3064 | Northeast Security, Inc. | Security W/E 07/14/2017<br>Invoice No. 50615<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2420-000 | | $3,025.92 | $545,423.79 |
| 07/25/2017 | 3065 | Chase Environmental Group, Inc. | Waste Disposal DWC<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2420-000 | | $2,575.00 | $542,848.79 |
| 07/25/2017 | 3066 | Production Line Support, Inc. | Security W/E 07/15/2017<br>Invoice No. RL-071517<br>Per Order entered on 03/16/2017, Doc no. 1423 | 2420-000 | | $1,176.00 | $541,672.79 |
| 07/25/2017 | 3067 | Electronic Strategies, Inc. | Invoice No. 81730<br>invoice date 05/25/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $3,213.37 | $538,459.42 |
| 07/25/2017 | 3068 | Electronic Strategies, Inc. | Invoice No. 82126<br>invoice date 06/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $7,382.02 | $531,077.40 |
| 08/02/2017 | 3069 | Nashua Waste Water System | 0 Franklin Hall<br>02030001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $84.66 | $530,992.74 |
| 08/02/2017 | 3070 | Nashua Waste Water System | 0 University Dr<br>01934901<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $310.42 | $530,682.32 |
| | | | **SUBTOTALS** | | $0.00 | $122,770.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07209-JMC |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. |
| **Primary Taxpayer ID #:** | **-****5980 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/3/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4946 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2017 | 3071 | Nashua Waste Water System | Library University Dr<br>01845101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $530,513.50 |
| 08/02/2017 | 3072 | Nashua Waste Water System | 20 University Dr<br>01258201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $530,321.08 |
| 08/02/2017 | 3073 | Nashua Waste Water System | 20 University Dr<br>02683801<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $529,845.55 |
| 08/02/2017 | 3074 | Nashua Waste Water System | 0 University Dr<br>01670501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $522.73 | $529,322.82 |
| 08/02/2017 | 3075 | Nashua Waste Water System | 20 University Dr<br>01131501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $529,130.40 |
| 08/02/2017 | 3076 | Nashua Waste Water System | 85 Perimeter Rd<br>01996102<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $3.55 | $529,126.85 |
| 08/02/2017 | 3077 | Nashua Waste Water System | 20 University Dr<br>01426201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $528,958.03 |
| 08/02/2017 | 3078 | Nashua Waste Water System | 20 University Dr<br>02240401<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $499.13 | $528,458.90 |
| 08/02/2017 | 3079 | Nashua Waste Water System | 20 University Dr<br>02433301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $492.05 | $527,966.85 |
| 08/02/2017 | 3080 | Nashua Waste Water System | 79 Perimeter Rd<br>02224101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $216.02 | $527,750.83 |
| | | | **SUBTOTALS** | | $0.00 | $2,931.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-****5980 | | | **Checking Acct #:** | ******4946 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/3/2023 | | | **Separate bond (if applicable):** | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2017 | 3081 | Nashua Waste Water System | 20 University Dr<br>02349301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $569.93 | $527,180.90 |
| 08/02/2017 | 3082 | Production Line Support, Inc. | Security W/E 07/22/2017<br>Invoice No. RL-072217<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $526,004.90 |
| 08/02/2017 | 3083 | Northeast Security, Inc. | Security W/E 07/21/2017<br>Invoice No. 50693<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,014.10 | $522,990.80 |
| 08/02/2017 | 3084 | Chase Environmental Group | Waste Disposal DWC<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,100.00 | $521,890.80 |
| 08/10/2017 | 3085 | Eversource | 139 Pine Hill Rd<br>56011097029<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $32.18 | $521,858.62 |
| 08/10/2017 | 3086 | Eversource | 85 Perimeter Rd, FL 2 Suite E<br>56732218045<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $15.93 | $521,842.69 |
| 08/10/2017 | 3087 | Eversource | 79 Perimeter Rd<br>56339218034<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,094.00 | $520,748.69 |
| 08/10/2017 | 3088 | Eversource | 80 University Dr<br>56879308005<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $627.65 | $520,121.04 |
| 08/10/2017 | 3089 | Eversource | University Dr<br>56253708044<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $68.89 | $520,052.15 |
| 08/10/2017 | 3090 | Eversource | 137 Pine Hill Rd<br>56299808072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $17.32 | $520,034.83 |

| | | | | **SUBTOTALS** | $0.00 | $7,716.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 3091 | Eversource | 20 University Dr 56389308008 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $821.20 | $519,213.63 |
| 08/10/2017 | 3092 | Eversource | University Dr, Lot F-185 56508208014 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $325.94 | $518,887.69 |
| 08/10/2017 | 3093 | Eversource | 85 Perimeter Rd, FL 1 Suite W 56835608084 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $53.33 | $518,834.36 |
| 08/10/2017 | 3094 | Eversource | 85 Perimeter Rd, Suite 6 56958987026 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $60.16 | $518,774.20 |
| 08/10/2017 | 3095 | Eversource | 85 Perimeter Rd, Suite 1 56544508062 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $26.34 | $518,747.86 |
| 08/10/2017 | 3096 | Eversource | 85 Perimeter Rd, FL 2 Suite W 56949808075 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $58.37 | $518,689.49 |
| 08/10/2017 | 3097 | Eversource | 85 Perimeter Rd, FL 1 Suite E 56045608080 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $24.23 | $518,665.26 |
| 08/10/2017 | 3098 | Eversource | University Dr 56245608088 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $144.81 | $518,520.45 |
| 08/10/2017 | 3099 | Eversource | 20 University Dr - Town House 56392608063 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $261.42 | $518,259.03 |
| 08/10/2017 | 3100 | Pennichuck | 20 University Dr 100026837-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $518,162.42 |
| | | | **SUBTOTALS** | | $0.00 | $1,872.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 3101 | Pennichuck | Tamposi Hall, 20 University Dr<br>100026838-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $518,007.39 |
| 08/10/2017 | 3102 | Pennichuck | DW Hall, 20 University Dr<br>100011315-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $196.69 | $517,810.70 |
| 08/10/2017 | 3103 | Pennichuck | 7 College Ave<br>100012582-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $115.09 | $517,695.61 |
| 08/10/2017 | 3104 | Pennichuck | 6 Eagle Way<br>100014262-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $517,600.92 |
| 08/10/2017 | 3105 | Pennichuck | 5 Campus Ct<br>100016705-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $325.03 | $517,275.89 |
| 08/10/2017 | 3106 | Pennichuck | 0 Daniel Webster Hall<br>100016949-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $517,179.28 |
| 08/10/2017 | 3107 | Pennichuck | 10 University Dr<br>100018451-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $128.69 | $517,050.59 |
| 08/10/2017 | 3108 | Pennichuck | 3 Eagle Way<br>100019349-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $298.69 | $516,751.90 |
| 08/10/2017 | 3109 | Pennichuck | 5 Eagle Way<br>100020300-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $48.59 | $516,703.31 |
| 08/10/2017 | 3110 | Pennichuck | 10 University Dr<br>100020348-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $516,606.70 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $1,555.72 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 3111 | Pennichuck | 79 Perimeter Rd 100022241-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $191.30 | $516,415.40 |
| 08/10/2017 | 3112 | Pennichuck | 11 College Ave 100022404-108987 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $516,260.37 |
| 08/10/2017 | 3113 | Pennichuck | 11 College Ave 100022405-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $516,163.76 |
| 08/10/2017 | 3114 | Pennichuck | 3 College Ave 100024298-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $516,106.19 |
| 08/10/2017 | 3115 | Pennichuck | 4 Campus Ct 100023493-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $427.03 | $515,679.16 |
| 08/10/2017 | 3116 | Pennichuck | 2 Eagle Way 100024121-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $142.24 | $515,536.92 |
| 08/10/2017 | 3117 | Pennichuck | 3 College Ave 100024298-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $515,479.35 |
| 08/10/2017 | 3118 | Pennichuck | 2 Eagle Way 100024333-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $515,324.32 |
| 08/10/2017 | 3119 | Pennichuck | 137 Pine Hill Rd 100024386-108984 per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $515,303.36 |
| 08/10/2017 | 3120 | Production Line Support, Inc. | Security W/E 07/29/2017 Invoice No. RL-072917 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $514,127.36 |
| | | | **SUBTOTALS** | | $0.00 | $2,479.34 | |

Page No. 14          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******4946 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2017 | 3121 | Northeast Security, Inc. | Security W/E 07/28/2017 (includes vehicle cost) Invoice No. 50782 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $4,958.15 | $509,169.21 |
| 08/10/2017 | 3122 | Electronic Strategies, Inc. | Invoice No. 82374 invoice date 07/31/2017 Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $4,251.82 | $504,917.39 |
| 08/10/2017 | 3123 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0617-DWC-Pyrl Services 07/01/2017 to 07/31/2017 Invoice date 07/31/2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $1,125.00 | $503,792.39 |
| 08/10/2017 | 3124 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0617-DWC-MgtFee Invoice Date 07/31/2017 Services July 2017 Per Order entered on 10/13/2016 Doc. No. 362 | 3991-460 | | $5,500.00 | $498,292.39 |
| 08/16/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $498,292.39 | $0.00 |

|  |  | | |
|---|---|---|---|
| **TOTALS:** | $1,390,544.07 | $1,390,544.07 | $0.00 |
| **Less: Bank transfers/CDs** | $730,484.91 | $1,148,777.30 | |
| **Subtotal** | $660,059.16 | $241,766.77 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $660,059.16 | $241,766.77 | |

| **For the period of 9/16/2016 to 8/3/2023** | | **For the entire history of the account between 10/05/2016 to 8/3/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $660,059.16 | Total Compensable Receipts: | $660,059.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $660,059.16 | Total Comp/Non Comp Receipts: | $660,059.16 |
| Total Internal/Transfer Receipts: | $730,484.91 | Total Internal/Transfer Receipts: | $730,484.91 |
| | | | |
| Total Compensable Disbursements: | $241,766.77 | Total Compensable Disbursements: | $241,766.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $241,766.77 | Total Comp/Non Comp Disbursements: | $241,766.77 |
| Total Internal/Transfer Disbursements: | $1,148,777.30 | Total Internal/Transfer Disbursements: | $1,148,777.30 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******5089 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Receipts |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2016 | (27) | Security Credit Systems, Inc. | Student receipts<br>Brown, Donald<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Jacobo, Markus<br>Lusignan, Amanda<br>Robertson, Corinna | 1129-000 | $358.91 | | $358.91 |
| 01/23/2017 | (27) | Security Credit Systems, Inc. | Student payments<br>Brown, Donald<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Lusignan, Amanda | 1129-000 | $476.11 | | $835.02 |
| 02/13/2017 | (27) | Security Credit Systems, Inc. | Student receipts<br>Brault, Arthur<br>Brown, Donald<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Kay, Jonathan<br>Lusignan, Amanda | 1129-000 | $616.11 | | $1,451.13 |
| 04/18/2017 | (27) | Security Credit Systems, Inc. | Student receipts:<br>Brown, Donald<br>Ferguson, Daniel<br>Ferguson, Danielle<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Kay, Jonathan C.<br>Lusignan, Amanda | 1129-000 | $8,136.59 | | $9,587.72 |

| | | | **SUBTOTALS** | | $9,587.72 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******5089 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2017 | (27) | Security Credit Systems, Inc. | Student receipts<br>Brown, Donald<br>Ferguson, Daniel<br>Garland-Telford, Alex<br>Hamblin, Bryana<br>Jacobo, Markus<br>Lusignan, Amanda | 1129-000 | $1,386.92 | | $10,974.64 |
| 05/26/2017 | 4001 | Bankruptcy Estate of ESI Service Corp. | Transfer funds to pay Mark Huber per Order entered on 05/18/2017, Doc No. 1671 | 8500-002 | | $21.62 | $10,953.02 |
| 06/01/2017 | 4002 | Bankruptcy Estate of ESI Corporation | Funds transferred to pay Mark Huber<br>Per Order entered on 05/18/2017, Doc No. 1671 | 8500-002 | | $530.00 | $10,423.02 |
| 06/12/2017 | 4003 | Bankruptcy Estate of ESI Service Corporation | Funds transferred to pay Mark Huber<br>Per Order entered on 05/18/2017, Doc No. 1671 | 8500-002 | | $675.00 | $9,748.02 |
| 06/20/2017 | (27) | Security Credit Systems, Inc. | Student receipts<br>Brown, Donald<br>Hamblin, Bryana<br>Jacobo, Markus<br>Kelley, Timothy<br>Lusignan, Amanda | 1129-000 | $1,006.83 | | $10,754.85 |
| 06/20/2017 | 4004 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber<br>Per Order entered on 05/18/2017, Doc No. 1671 | 8500-002 | | $400.00 | $10,354.85 |
| 06/30/2017 | 4005 | Bankruptcy Estate of ESI Service Corp | Transfer funds to pay Mark Huber per Order entered on 05/18/2017, Doc No. 1671<br>$538-w/e 06/24/2017<br>$1250- w/e 07/01/2017 | 8500-002 | | $1,788.00 | $8,566.85 |
| 07/07/2017 | 4006 | Bankruptcy Estate of ESI Service Corp | Transfer funds to pay Mark A. Huber per Order entered on 05/18/2017, Doc No. 1671 | 8500-002 | | $600.00 | $7,966.85 |
| 07/21/2017 | 4007 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber<br>$100 for week ending 07/15/2017<br>$400 for week ending 07/22/2017 | 8500-002 | | $500.00 | $7,466.85 |
| | | | **SUBTOTALS** | | $2,393.75 | $4,514.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-****5980 | | Checking Acct #: | ******5089 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Receipts |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2017 | 4008 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber for week ending 07/29/2017 | 8500-002 | | $200.00 | $7,266.85 |
| 08/10/2017 | 4009 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber for week ending 08/05/2017 | 8500-002 | | $300.00 | $6,966.85 |
| 08/16/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $6,966.85 | $0.00 |

|  | | | | |
|---|---|---|---|---|
| **TOTALS:** | $11,981.47 | $11,981.47 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $6,966.85 | |
| Subtotal | $11,981.47 | $5,014.62 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $11,981.47 | $5,014.62 | |

| **For the period of 9/16/2016 to 8/3/2023** | | **For the entire history of the account between 12/29/2016 to 8/3/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $11,981.47 | Total Compensable Receipts: | $11,981.47 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,981.47 | Total Comp/Non Comp Receipts: | $11,981.47 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $5,014.62 | Total Non-Compensable Disbursements: | $5,014.62 |
| Total Comp/Non Comp Disbursements: | $5,014.62 | Total Comp/Non Comp Disbursements: | $5,014.62 |
| Total Internal/Transfer Disbursements: | $6,966.85 | Total Internal/Transfer Disbursements: | $6,966.85 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Money Market Acct #: | ******7309 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2017 | | Southern New Hampshire University | Sale of personal property Per Order entered on 06/05/2017, doc no. 1797 Report of Sale filed 06/14/20127, Doc 1838 | * | $92,500.00 | | $92,500.00 |
| | {36} | | Cessna plane    $85,000.00 | 1129-000 | | | $92,500.00 |
| | {46} | | Personal property (equipment) relating to aircraft    $7,500.00 | 1229-000 | | | $92,500.00 |
| 06/12/2017 | 1127 | A&G Realty Partners, LLC | Commission for sale of airplane Per Order entered on 06/05/2017, Doc No. 1797 Per Order entered on 06/05/2017, Doc No. 1796 | 3610-000 | | $9,250.00 | $83,250.00 |
| 06/20/2017 | 1128 | Bankruptcy Estate of Daniel Webster College | Funds transferred to pay vendors | 9999-000 | | $80,000.00 | $3,250.00 |
| 06/28/2017 | 1129 | Pennichuck | University Dr 100016918-108984 Per order entered on 11/18/2016 Doc. No. 640 | 2420-003 | | $87.35 | $3,162.65 |
| 06/28/2017 | 1130 | Pennichuck | 85 Perimeter Rd 100016991-108984 Per order entered on 11/18/2016 Doc. No. 640 | 2420-003 | | $4.02 | $3,158.63 |
| 06/28/2017 | 1131 | Pennichuck | 139 Pine Hill Rd 100022197-108984 Per order entered on 11/18/2016 Doc. No. 640 | 2420-003 | | $2.79 | $3,155.84 |
| 06/28/2017 | 1132 | Pennichuck | University Dr 100022197-108984 Per order entered on 11/18/2016 Doc. No. 640 | 2420-003 | | $117.95 | $3,037.89 |
| 06/30/2017 | (INT) | Signature Bank | June 2017 Interest | 1270-000 | $17.93 | | $3,055.82 |
| 06/30/2017 | 1129 | VOID: Pennichuck | issued in error | 2420-003 | | ($87.35) | $3,143.17 |
| 06/30/2017 | 1130 | VOID: Pennichuck | issued in error | 2420-003 | | ($4.02) | $3,147.19 |
| 06/30/2017 | 1131 | VOID: Pennichuck | issued in error | 2420-003 | | ($2.79) | $3,149.98 |
| 06/30/2017 | 1132 | VOID: Pennichuck | issued in error | 2420-003 | | ($117.95) | $3,267.93 |
| 07/06/2017 | | Signature Bank | June Analysis fee | 2600-000 | | $75.68 | $3,192.25 |
| | | | **SUBTOTALS** | | $92,517.93 | $89,325.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5980 | Money Market Acct #: | ******7309 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2017 | 1133 | Eversource | 139 Pine Hill Rd 56011097029 Per order entered on 11/18/2016 Doc. No. 641 | 2420-003 | | $41.88 | $3,150.37 |
| 07/06/2017 | 1133 | VOID: Eversource | Issued in error | 2420-003 | | ($41.88) | $3,192.25 |
| 07/31/2017 | (INT) | Signature Bank | July 2017 Interest | 1270-000 | $1.22 | | $3,193.47 |
| 08/03/2017 | | Signature Bank | July Bank service fee | 2600-000 | | $5.17 | $3,188.30 |
| 08/09/2017 | | Signature Bank | Reverse bank fee for June and July | 2600-000 | | ($80.85) | $3,269.15 |
| 08/31/2017 | (INT) | Signature Bank | August 2017 interest | 1270-000 | $1.24 | | $3,270.39 |
| 09/11/2017 | | Signature Bank | Reverse bank fee | 2600-000 | | ($5.17) | $3,275.56 |
| 09/12/2017 | | Signature Bank | Correct bank fee reversal for July -- this had already been reversed on 8/9/2017 | 2600-000 | | $5.17 | $3,270.39 |
| 09/29/2017 | (INT) | Signature Bank | September 2017 Interest | 1270-000 | $1.21 | | $3,271.60 |
| 10/31/2017 | (INT) | Signature Bank | October 2017 Interest | 1270-000 | $1.25 | | $3,272.85 |
| 11/02/2017 | | Bank of New Hampshire | Sale of Daniel Webster College 77, 79, and 85 Perimeter Rd and no number Perimeter Rd Per sale order entered on 10/25/2017, Doc No. 2164 Report of Sale filed on 06/25/2021 Doc 4378 | * | $333,448.10 | | $336,720.95 |
| | {37} | | Contract sale price $410,000, deposit of $41,000, received | $369,000.00 | 1110-000 | | $336,720.95 |
| | | | Rent due Nashua Airport Authority | $(1,743.49) | 2990-000 | | $336,720.95 |
| | | | Unpaid real estate taxes | $(19,596.89) | 4700-000 | | $336,720.95 |
| | | | Unpaid water and sewer charges | $(806.33) | 2990-000 | | $336,720.95 |
| | | | City/town taxes 10/01/2017 to 10/31/2017 | $(4,655.19) | 2820-000 | | $336,720.95 |
| | | | A&G Realty Partners, LLC | $(8,700.00) | 3510-000 | | $336,720.95 |
| | | | Outgoing wire fees | $(50.00) | 2500-000 | | $336,720.95 |
| 11/30/2017 | (INT) | Signature Bank | November 2017 Interest | 1270-000 | $124.56 | | $336,845.51 |

|  |  | **SUBTOTALS** | $333,577.58 | ($75.68) |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5980 | Money Market Acct #: | ******7309 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2017 | | Meridian Title | Proceeds from sale of Daniel Webster College campus (tracts 1-4) and personal property Per sale order entered on 10/25/2017, Doc No. 2164 Report of Sale filed on 06/25/2021, doc 4377 | | * | $6,764,184.67 | | $7,101,030.18 |
| | {37} | | Contract sale price $10,600,000, deposits totaling: $4,309,836.29 | $6,290,163.71 | 1110-000 | | | $7,101,030.18 |
| | {35} | | 2002 Mercury Villager | $1,250.00 | 1129-000 | | | $7,101,030.18 |
| | {32} | | 1999 Ford E350 | $1,650.00 | 1129-000 | | | $7,101,030.18 |
| | {33} | | 2000 Ford E350 | $1,750.00 | 1129-000 | | | $7,101,030.18 |
| | {34} | | 2001 Ford E450 | $9,000.00 | 1129-000 | | | $7,101,030.18 |
| | {29} | | Office Furniture | $328,783.33 | 1129-000 | | | $7,101,030.18 |
| | {30} | | Office Fixtures | $328,783.33 | 1129-000 | | | $7,101,030.18 |
| | {31} | | Office Equipment | $328,783.34 | 1129-000 | | | $7,101,030.18 |
| | {49} | | Parcel 00039437 Proration 11/08/2017 to 03/31/2018 | $206,376.79 | 1224-000 | | | $7,101,030.18 |
| | {49} | | Parcel 000222024 Proration 11/08/2017 to 03/31/2018 | $1,359.47 | 1224-000 | | | $7,101,030.18 |
| | {49} | | Parcel 00022020 Proration 11/08/2017 to 03/31/2018 | $2,108.99 | 1224-000 | | | $7,101,030.18 |
| | {51} | | Reimbursement of Carrying Costs 11/08/2017 to 12/15/2017 | $121,117.50 | 1229-000 | | | $7,101,030.18 |
| | | | Sewer lien to City of Nashua | $(12,220.81) | 4220-000 | | | $7,101,030.18 |
| | | | A&G Realty Partners, LLC | $(100,000.00) | 3610-000 | | | $7,101,030.18 |
| | | | A&G Realty Partners, LLC | $(206,700.00) | 3510-000 | | | $7,101,030.18 |
| | | | Tax Parcel 00039437 to City of Nashua | $(529,128.19) | 4700-000 | | | $7,101,030.18 |
| | | | Taxes Parcel 00022024 to Hillsborough County Treasurer | $(3,485.55) | 4700-000 | | | $7,101,030.18 |
| | | | Taxes Parcel 00022020 to Hillsborough County Treasurer | $(5,407.24) | 4700-000 | | | $7,101,030.18 |
| 12/22/2017 | | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds from Integrity account 5003 | | 9999-000 | $4,000,000.00 | | $11,101,030.18 |
| 12/29/2017 | (INT) | Signature Bank | December 2017 Interest | | 1270-000 | $1,459.55 | | $11,102,489.73 |

| | | | **SUBTOTALS** | | | $10,765,644.22 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Money Market Acct #: | ******7309 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/31/2018 | (INT) | Signature Bank | January 2018 Interest | 1270-000 | $4,244.07 | | $11,106,733.80 |
| 02/28/2018 | (INT) | Signature Bank | February 2018 Interest | 1270-000 | $3,834.74 | | $11,110,568.54 |
| 03/23/2018 | | Bankruptcy Estate of Daniel Webster College | Funds transferred from the Independent Bank general account to the Signature Bank interest bearing account | 9999-000 | $446,371.34 | | $11,556,939.88 |
| 03/30/2018 | (INT) | Signature Bank | March 2018 Interest | 1270-000 | $4,274.67 | | $11,561,214.55 |
| 04/24/2018 | 1134 | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account to pay expenses | 9999-000 | | $50,000.00 | $11,511,214.55 |
| 04/30/2018 | (INT) | Signature Bank | April 2018 Interest | 1270-000 | $4,273.75 | | $11,515,488.30 |
| 05/31/2018 | (INT) | Signature Bank | May 2018 interest | 1270-000 | $4,401.94 | | $11,519,890.24 |
| 06/29/2018 | (INT) | Signature Bank | June 2018 Interest | 1270-000 | $4,261.54 | | $11,524,151.78 |
| 07/31/2018 | (INT) | Signature Bank | July 2018 Interest | 1270-000 | $4,405.25 | | $11,528,557.03 |
| 08/31/2018 | (INT) | Signature Bank | August 2018 interest | 1270-000 | $4,406.93 | | $11,532,963.96 |
| 09/28/2018 | (INT) | Signature Bank | September 2018 interest | 1270-000 | $4,266.38 | | $11,537,230.34 |
| 10/31/2018 | (INT) | Signature Bank | October 2018 Interest | 1270-000 | $4,410.25 | | $11,541,640.59 |
| 11/08/2018 | 1135 | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account to pay expenses Incorrect "made payable to" | 2990-003 | | $100,000.00 | $11,441,640.59 |
| 11/08/2018 | 1135 | VOID: Bankruptcy Estate of Daniel Webster College | Incorrect "made payable to" Reissued to correct bankruptcy estate. | 2990-003 | | ($100,000.00) | $11,541,640.59 |
| 11/08/2018 | 1136 | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account to pay expenses | 9999-000 | | $100,000.00 | $11,441,640.59 |
| 11/27/2018 | | Transfer To: #******6147 | Funds transferred to CD account | 9999-000 | | $10,000,000.00 | $1,441,640.59 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 Interest | 1270-000 | $5,919.22 | | $1,447,559.81 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 Interest | 1270-000 | $1,291.46 | | $1,448,851.27 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $1,292.62 | | $1,450,143.89 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $1,168.51 | | $1,451,312.40 |
| 03/29/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $1,294.81 | | $1,452,607.21 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $1,254.14 | | $1,453,861.35 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest | 1270-000 | $1,297.09 | | $1,455,158.44 |
| 06/28/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $1,256.35 | | $1,456,414.79 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $1,299.36 | | $1,457,714.15 |
| | | | **SUBTOTALS** | | $505,224.42 | $10,150,000.00 | |

**FORM 2**

Page No: 22    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5980 | Money Market Acct #: | ******7309 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $1,300.52 | | $1,459,014.67 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $1,259.67 | | $1,460,274.34 |
| 10/31/2019 | (INT) | SIgnature Bank | October 2019 Interest | 1270-000 | $1,302.81 | | $1,461,577.15 |
| 11/29/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $1,261.89 | | $1,462,839.04 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 interest | 1270-000 | $1,305.09 | | $1,464,144.13 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $1,306.26 | | $1,465,450.39 |
| 02/28/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $1,223.04 | | $1,466,673.43 |
| 03/31/2020 | (INT) | Signaure Bank | March 2020 Interest | 1270-000 | $1,083.31 | | $1,467,756.74 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $784.35 | | $1,468,541.09 |
| 05/29/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $810.93 | | $1,469,352.02 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $785.20 | | $1,470,137.22 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $811.81 | | $1,470,949.03 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $620.75 | | $1,471,569.78 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $544.38 | | $1,472,114.16 |
| 10/30/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $562.73 | | $1,472,676.89 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest | 1270-000 | $544.79 | | $1,473,221.68 |
| 12/02/2020 | | Transfer From: #******6147 | CD matured, funds transferred to money market account | 9999-000 | $10,285,063.69 | | $11,758,285.37 |
| 12/31/2020 | (INT) | Signature Bank | December 2020 Interest | 1270-000 | $4,367.90 | | $11,762,653.27 |
| 01/29/2021 | (INT) | Signature Bank | January 2021 Interest | 1270-000 | $3,335.89 | | $11,765,989.16 |
| 02/26/2021 | (INT) | Signature Bank | February 2021 Interest | 1270-000 | $2,708.09 | | $11,768,697.25 |
| 03/31/2021 | (INT) | Signature Bank | March 2021 Interest | 1270-000 | $2,998.97 | | $11,771,696.22 |
| 04/30/2021 | (INT) | Signature Bank | April 2021 Interest | 1270-000 | $2,902.96 | | $11,774,599.18 |
| 05/28/2021 | (INT) | Signature Bank | May 2021 Interest | 1270-000 | $3,000.47 | | $11,777,599.65 |
| 06/30/2021 | (INT) | Signature Bank | June 2021 Interest | 1270-000 | $2,904.41 | | $11,780,504.06 |
| 07/30/2021 | (INT) | Signature Bank | July 2021 Interest | 1270-000 | $3,001.98 | | $11,783,506.04 |
| 08/31/2021 | (INT) | Signature Bank | August 2021 Interest | 1270-000 | $3,002.74 | | $11,786,508.78 |

**SUBTOTALS** $10,328,794.63 $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07209-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | Bank Name: | Signature Bank | |
| Primary Taxpayer ID #: | **-***5980 | | | Money Market Acct #: | ******7309 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/3/2023 | | | Separate bond (if applicable): | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2021 | (55) | ITT EDUCATIONAL SERVICES IN | Daniel Webster's portion of settlement per Order entered on 09/15/2021, Doc 4470 | 1249-000 | $172,270.00 | | $11,958,778.78 |
| 09/15/2021 | 1137 | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account for monthly expenses | 9999-000 | | $90,000.00 | $11,868,778.78 |
| 09/30/2021 | (INT) | Signature Bank | September 2021 Interest | 1270-000 | $1,943.48 | | $11,870,722.26 |
| 10/13/2021 | 1138 | Rubin & Levin, PC | 86724102, invoice 143589 For the period 06/01/2021 to 08/31/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 09/21/2021, Doc 4482 | 3110-000 | | $30,002.40 | $11,840,719.86 |
| 10/13/2021 | 1139 | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account for monthly expenses | 9999-000 | | $12,000.00 | $11,828,719.86 |
| 10/29/2021 | (INT) | Signature Bank | October 2021 Interest | 1270-000 | $2,012.65 | | $11,830,732.51 |
| 11/18/2021 | 1140 | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account for monthly expenses | 9999-000 | | $30,000.00 | $11,800,732.51 |
| 11/22/2021 | 1141 | Bankruptcy Estate of Daniel Webster College | funds transferred from Signature Bank to Independent Bank for the Interim Distribution Order Granting Motion for Authority to Make Interim Distribution entered on 11/17/2021, Doc 98 | 9999-000 | | $10,000,000.00 | $1,800,732.51 |
| 11/30/2021 | (INT) | Signature Bank | November 2021 Interest | 1270-000 | $1,504.60 | | $1,802,237.11 |
| 12/31/2021 | (INT) | Signature Bank | December 2021 Interest | 1270-000 | $306.16 | | $1,802,543.27 |
| 01/06/2022 | 1142 | Rubin & Levin, PC | 86724102, invoice 144305 For the period 09/01/2021 to 12/31/2021 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 01/06/2022, Doc 4551 | 3110-000 | | $40,467.60 | $1,762,075.67 |
| 01/31/2022 | (INT) | Signature Bank | January 2022 Interest | 1270-000 | $302.22 | | $1,762,377.89 |
| 02/17/2022 | | Bankruptcy Estate of Daniel Webster College | Funds transferred from Interim Distribution account to money market account | 9999-000 | $82,406.92 | | $1,844,784.81 |
| 02/28/2022 | (INT) | Signature Bank | February 2022 Interest | 1270-000 | $273.57 | | $1,845,058.38 |
| 03/31/2022 | (INT) | Signature Bank | March 2022 Interest | 1270-000 | $313.43 | | $1,845,371.81 |
| 04/29/2022 | (INT) | Signature Bank | April 2022 Interest | 1270-000 | $303.37 | | $1,845,675.18 |
| | | | **SUBTOTALS** | | $261,636.40 | $10,202,470.00 | |

Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5980 | Money Market Acct #: | ******7309 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2022 | (INT) | Signature Bank | May 2022 Interest | 1270-000 | $389.40 | | $1,846,064.58 |
| 06/30/2022 | (INT) | Signature Bank | June 2022 Interest | 1270-000 | $515.96 | | $1,846,580.54 |
| 07/29/2022 | (INT) | Signature Bank | July 2022 Interest | 1270-000 | $1,009.56 | | $1,847,590.10 |
| 08/31/2022 | (INT) | Signature Bank | August 2022 Interest | 1270-000 | $1,648.36 | | $1,849,238.46 |
| 09/30/2022 | (INT) | Signature Bank | September 2022 Interest | 1270-000 | $1,596.58 | | $1,850,835.04 |
| 10/31/2022 | (INT) | Signature Bank | October 2022 Interest | 1270-000 | $2,608.16 | | $1,853,443.20 |
| 11/30/2022 | (INT) | Signature Bank | November 2022 Interest | 1270-000 | $3,201.76 | | $1,856,644.96 |
| 12/30/2022 | (INT) | Signature Bank | December 2022 Interest | 1270-000 | $3,604.76 | | $1,860,249.72 |
| 01/31/2023 | (INT) | Signature Bank | January 2023 Interest | 1270-000 | $3,795.59 | | $1,864,045.31 |
| 02/28/2023 | (INT) | Signature Bank | February 2023 Interest | 1270-000 | $3,552.61 | | $1,867,597.92 |
| 03/13/2023 | (INT) | Signature Bank | March 1, 2023 to March 13, 2023 Interest | 1270-000 | $1,535.59 | | $1,869,133.51 |
| 03/13/2023 | | Bankruptcy Estate of Daniel Webster College | Funds transferred from Signature Bank to Pinnacle Bank acct 0067 Fed Reference #: 20230313B6B7261F014320 | 9990-000 | | $1,869,133.51 | $0.00 |
| | | | **SUBTOTALS** | | $23,458.33 | $1,869,133.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-****5980 | Money Market Acct #: | ******7309 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $22,310,853.51 | $22,310,853.51 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $14,813,841.95 | $20,362,000.00 | |
| | | | **Subtotal** | | $7,497,011.56 | $1,948,853.51 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $7,497,011.56 | $1,948,853.51 | |

| **For the period of 9/16/2016 to 8/3/2023** | | **For the entire history of the account between 05/31/2017 to 8/3/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $8,389,505.25 | Total Compensable Receipts: | $8,389,505.25 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8,389,505.25 | Total Comp/Non Comp Receipts: | $8,389,505.25 |
| Total Internal/Transfer Receipts: | $14,813,841.95 | Total Internal/Transfer Receipts: | $14,813,841.95 |
| | | | |
| Total Compensable Disbursements: | $972,213.69 | Total Compensable Disbursements: | $972,213.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $972,213.69 | Total Comp/Non Comp Disbursements: | $972,213.69 |
| Total Internal/Transfer Disbursements: | $22,231,133.51 | Total Internal/Transfer Disbursements: | $22,231,133.51 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Certificate of Deposits Acct #: | ******6147 |
| Account Title: | CD Account (Mat dt: 11/27/2020) |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2018 | | Transfer From: #******7309 | Funds transferred to CD account | 9999-000 | $10,000,000.00 | | $10,000,000.00 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 Interest | 1270-000 | $1,191.83 | | $10,001,191.83 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 interest | 1270-000 | $12,323.88 | | $10,013,515.71 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $12,339.06 | | $10,025,854.77 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $11,158.03 | | $10,037,012.80 |
| 03/31/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $12,368.02 | | $10,049,380.82 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $11,983.56 | | $10,061,364.38 |
| 05/27/2019 | (INT) | Signature Bank | May 2019 Interest (thru 05/27/2019) | 1270-000 | $11,128.55 | | $10,072,492.93 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest (05/28/2019 to 05/31/2019) | 1270-000 | $2,042.25 | | $10,074,535.18 |
| 06/30/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $15,330.08 | | $10,089,865.26 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $15,865.59 | | $10,105,730.85 |
| 08/31/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $15,890.53 | | $10,121,621.38 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $15,401.73 | | $10,137,023.11 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $15,939.74 | | $10,152,962.85 |
| 11/27/2019 | (INT) | Signature Bank | November 2019 Interest (thru 11/27/2019) | 1270-000 | $13,903.42 | | $10,166,866.27 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest (11/28/2019 to 11/30/2019) | 1270-000 | $1,378.85 | | $10,168,245.12 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $14,259.14 | | $10,182,504.26 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $14,279.14 | | $10,196,783.40 |
| 02/29/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $13,376.02 | | $10,210,159.42 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $14,317.92 | | $10,224,477.34 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $13,875.16 | | $10,238,352.50 |
| 05/27/2020 | (INT) | Signature Bank | May 2020 Interest (thru 05/27/2020) | 1270-000 | $12,503.75 | | $10,250,856.25 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest (05/28/2020 to 05/31/2020) | 1270-000 | $730.22 | | $10,251,586.47 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $5,478.29 | | $10,257,064.76 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $5,663.97 | | $10,262,728.73 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $5,667.10 | | $10,268,395.83 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $5,487.28 | | $10,273,883.11 |

**SUBTOTALS** $10,273,883.11     $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***5980 | Certificate of Deposits Acct #: | ******6147 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CD Account (Mat dt: 11/27/2020) |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $5,673.26 | | $10,279,556.37 |
| 11/27/2020 | (INT) | Signature Bank | November 2020 Interest (thru 11/27/2020) | 1270-000 | $4,943.78 | | $10,284,500.15 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest (11/28/2020 to 11/30/2020) | 1270-000 | $338.12 | | $10,284,838.27 |
| 12/02/2020 | (INT) | Signature Bank | December 2020 Interest (12/01/2020 to 12/02/2020) | 1270-000 | $225.42 | | $10,285,063.69 |
| 12/02/2020 | | Transfer To: #******7309 | CD matured, funds transferred to money market account | 9999-000 | | $10,285,063.69 | $0.00 |
| | | **TOTALS:** | | | $10,285,063.69 | $10,285,063.69 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $10,000,000.00 | $10,285,063.69 | |
| | | **Subtotal** | | | $285,063.69 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $285,063.69 | $0.00 | |

| For the period of 9/16/2016 to 8/3/2023 | | For the entire history of the account between 11/27/2018 to 8/3/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $285,063.69 | Total Compensable Receipts: | $285,063.69 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $285,063.69 | Total Comp/Non Comp Receipts: | $285,063.69 |
| Total Internal/Transfer Receipts: | $10,000,000.00 | Total Internal/Transfer Receipts: | $10,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $10,285,063.69 | Total Internal/Transfer Disbursements: | $10,285,063.69 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Receipts |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $6,966.85 | | $6,966.85 |
| 08/17/2017 | 5001 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber week ending 08/12/2017 ($950.00) week ending 08/19/2017 ($200.00) | 8500-002 | | $1,150.00 | $5,816.85 |
| 08/25/2017 | 5002 | Bankruptcy Estate of ESI Service Corp | Funds Transferred to pay Mark Huber Week ending 08/26/2017 | 8500-002 | | $950.00 | $4,866.85 |
| 09/07/2017 | 5003 | Bankruptcy Estate of ESI Service Corp | Funds Transferred to pay Mark Huber Week ending 09/02/2017 | 8500-002 | | $400.00 | $4,466.85 |
| 09/15/2017 | 5004 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber Week ending 09/16/2017 | 8500-002 | | $750.00 | $3,716.85 |
| 09/21/2017 | 5005 | Bankruptcy Estate of ESI Service Corp. | Funds transferred to pay Mark Huber Week ending 09/23/2017 | 8500-002 | | $1,350.00 | $2,366.85 |
| 10/11/2017 | 5006 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber Week ending 10/14/2017 | 8500-002 | | $8.67 | $2,358.18 |
| 10/20/2017 | | Transfer From: #*******7209 | Funds transferred to adjust pro-rata payments to Mark Huber for the period 05/27/2017 to 10/07/2017 | 9999-000 | $9,468.51 | | $11,826.69 |
| 10/20/2017 | 5007 | Bankruptcy Estate of ESI Service Corporation | Funds transferred to pay Mark Huber Week ending 10/21/2017 | 8500-002 | | $3.59 | $11,823.10 |
| 11/09/2017 | 5008 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber week ending 11/04/2017 | 8500-002 | | $1.69 | $11,821.41 |
| 01/08/2018 | 5009 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber Week ending 12/26/2017 Paid week ending 01/06/2018 | 8500-002 | | $10.47 | $11,810.94 |
| 01/15/2018 | 5010 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber Week ending 01/06/2018 Paid Week ending 01/13/2018 | 8500-002 | | $6.07 | $11,804.87 |
| 01/22/2018 | 5011 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber Week ending 01/10/2018 Paid Week ending 01/20/2018 | 8500-002 | | $3.35 | $11,801.52 |
| 01/26/2018 | (27) | Bankruptcy Estate of ESI Service Corp. | Security Credit Services funds erroneously deposited on 10/24/2016 into ESI account 4957 | 1129-000 | $87.95 | | $11,889.47 |

|  |  |  | **SUBTOTALS** | | $16,523.31 | $4,633.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | Student Receipts |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2018 | (27) | Bankruptcy Estate of ITT Educational Services, Inc. | Security Credit Services funds erroneously deposited on 03/21/2017 into ITT account 5012 | 1129-000 | $1,111.88 | | $13,001.35 |
| 02/13/2018 | | Transfer From: #*******7209 | Reimbursement of funds to student receivables used to pay Mark Huber for ACS work | 9999-000 | $53.73 | | $13,055.08 |
| 02/15/2018 | 5012 | Bankruptcy Estate of ESI Service Corp | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 8500-002 | | $13,055.08 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $17,688.92 | $17,688.92 | $0.00 |
| Less: Bank transfers/CDs | $16,489.09 | $0.00 | |
| Subtotal | $1,199.83 | $17,688.92 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,199.83 | $17,688.92 | |

**For the period of 9/16/2016 to 8/3/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,199.83 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,199.83 |
| Total Internal/Transfer Receipts: | $16,489.09 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $17,688.92 |
| Total Comp/Non Comp Disbursements: | $17,688.92 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/16/2017 to 8/3/2023**

| | |
|---|---|
| Total Compensable Receipts: | $1,199.83 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,199.83 |
| Total Internal/Transfer Receipts: | $16,489.09 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $17,688.92 |
| Total Comp/Non Comp Disbursements: | $17,688.92 |
| Total Internal/Transfer Disbursements: | $0.00 |

Page No: 30    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | (37) | Southern New Hampshire University | Deposit for the sale of Daniel Webster College, auction to be held on 10/23/2017 Property closed 10/31/2017 Per Order entered on 10/25/2017, Doc no 2164 | 1110-000 | $41,000.00 | | $41,000.00 |
| 10/17/2017 | (37) | Charles F. Clancy, Jr. | Deposit for the sale of Daniel Webster College, auction to be held on 10/23/2017 Funds returned 10/25/2017 | 1110-000 | $8,500.00 | | $49,500.00 |
| 10/17/2017 | (37) | Paradigm Ventures Group, LLC c/o 100 Recovery, LLC | Deposit for sale of Daniel Webster College, auction to be held on 10/23/2017 Funds returned 12/20/2017 | 1110-000 | $700,000.00 | | $749,500.00 |
| 10/17/2017 | (37) | XAL International | Deposit for the sale of Daniel Webster College, auction to be held 10/23/2017 | 1110-000 | $670,001.00 | | $1,419,501.00 |
| 10/17/2017 | (37) | Kendal Green Driving School | Deposit for the sale of 137 and 139 Pine Street, DWC, Nashua NH, auction to be held on 10/23/2017 Funds returned 10/26/2017 | 1110-000 | $4,000.00 | | $1,423,501.00 |
| 10/19/2017 | (37) | Brady Sullivan | Deposit for sale of Daniel Webster College, auction to be held on 10/23/2017 Funds returned 10/26/2017 | 1110-000 | $300,000.00 | | $1,723,501.00 |
| 10/19/2017 | (37) | Jessica Tamposi Ackerman | Deposit for sale of Daniel Webster College, auction to be held 10/23/2017 Funds returned 10/25/2017 | 1110-000 | $23,500.00 | | $1,747,001.00 |
| 10/25/2017 | 7001 | Charles F. Clancy, Jr. | Refund of deposit for Daniel Webster College Auction Per Order entered on 10/25/2017, Doc No. 2164 | 1110-000 | ($8,500.00) | | $1,738,501.00 |
| 10/25/2017 | 7002 | Nick Ackerman | Refund of deposit for Daniel Webster College Auction Per Order entered on 10/25/2017, Doc No. 2164 | 1110-000 | ($23,500.00) | | $1,715,001.00 |
| 10/26/2017 | (37) | Brady Sullivan Properties, LLC | Deposit Refund Daniel Webster College auction | 1110-000 | ($300,000.00) | | $1,415,001.00 |
| 10/26/2017 | (37) | Kendal Green Driving School, LLC | Deposit Refund Daniel Webster College auction | 1110-000 | ($4,000.00) | | $1,411,001.00 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $1,148.41 | $1,409,852.59 |
| 11/02/2017 | (37) | Fulland International Industries | Deposit for Daniel Webster College | 1110-000 | $240,000.00 | | $1,649,852.59 |

|  |  |  |  | **SUBTOTALS** | $1,651,001.00 | $1,148.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/02/2017 | | Transfer To: #*******7209 | Deposit of sale of 77, 79 and 85 Perimeter Rd and no number Perimeter Rd. Property closed 10/31/2017. Per sale order entered 10/25/2017, Doc no. 2164 | 9999-000 | | $41,000.00 | $1,608,852.59 |
| 11/02/2017 | | Integrity Bank | Reverse bank fee | 2600-000 | | ($1,148.41) | $1,610,001.00 |
| 11/06/2017 | (37) | Fulland International Industries | Deposit for the sale of Daniel Webster College | 1110-000 | $249,960.29 | | $1,859,961.29 |
| 11/28/2017 | (37) | Fulland International Industries | Deposit for sale of Daniel Webster College | 1110-000 | $249,975.00 | | $2,109,936.29 |
| 11/29/2017 | (37) | Fulland International Industries | Payment toward the sale of Daniel Webster College | 1110-000 | $1,099,975.00 | | $3,209,911.29 |
| 11/30/2017 | (37) | Fulland International Industries | Payment toward the sale of Daniel Webster College | 1110-000 | $349,975.00 | | $3,559,886.29 |
| 12/04/2017 | (37) | Fulland International Industries | Payment toward sale of Daniel Webster College | 1110-000 | $469,975.00 | | $4,029,861.29 |
| 12/05/2017 | (37) | Fulland International Industries | Payment toward the sale of Daniel Webster College | 1110-000 | $179,975.00 | | $4,209,836.29 |
| 12/05/2017 | (37) | Fulland International Industries | Payment toward the sale of Daniel Webster College | 1110-000 | $800,000.00 | | $5,009,836.29 |
| 12/20/2017 | 7003 | Paradigm Ventures Group | Refund of deposit for sale of Daniel Webster College. Per Order entered on 10/25/2017, Doc No. 2164 | 1110-000 | ($700,000.00) | | $4,309,836.29 |
| 12/22/2017 | | Transfer To: #*******7209 | Deposit and payments received for sale of Daniel Webster College , 20 University Dr, Nashua, NH | 9999-000 | | $4,309,836.29 | $0.00 |

|  |  |  | **SUBTOTALS** | | $2,699,835.29 | $4,349,687.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow/Deposits for Real Estate |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $4,350,836.29 | $4,350,836.29 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $4,350,836.29 | |
| | | **Subtotal** | | | $4,350,836.29 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $4,350,836.29 | $0.00 | |

| **For the period of 9/16/2016 to 8/3/2023** | | **For the entire history of the account between 10/05/2017 to 8/3/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,350,836.29 | Total Compensable Receipts: | $4,350,836.29 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,350,836.29 | Total Comp/Non Comp Receipts: | $4,350,836.29 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,350,836.29 | Total Internal/Transfer Disbursements: | $4,350,836.29 |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $498,292.39 | | $498,292.39 |
| 08/17/2017 | 5001 | Pennichuck | 85 Perimeter Rd<br>100019961-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $30.17 | $498,262.22 |
| 08/17/2017 | 5002 | Pennichuck | 139 Pine Hill Rd<br>100020561-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $44.76 | $498,217.46 |
| 08/17/2017 | 5003 | Production Line Suport, Inc. | Security W/E 06/03/2017<br>Invoice No. RL-060317<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $720.30 | $497,497.16 |
| 08/17/2017 | 5004 | Production Line Suport, Inc. | Security W/E 06/17/2017<br>Invoice No. RL-061717<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-003 | | $1,220.10 | $496,277.06 |
| 08/17/2017 | 5005 | Production Line Suport, Inc. | Security W/E 06/24/2017<br>Invoice No. RL-062417<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-003 | | $1,176.00 | $495,101.06 |
| 08/17/2017 | 5006 | Production Line Suport, Inc. | Security W/E 08/05/2017<br>Invoice No. RL-080517<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-003 | | $1,176.00 | $493,925.06 |
| 08/17/2017 | 5007 | Northeast Security, Inc. | Security W/E 08/04/2017<br>Invoice No. 51074<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $490,899.14 |
| 08/17/2017 | 5008 | EMG | Environmental Sampling<br>Invoice No. VIS08474-064<br>Invoice Date: 05/23/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,075.00 | $487,824.14 |
| 08/24/2017 | 5009 | Eversource | Grounds Daniel Webster College<br>56843708041<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $37.75 | $487,786.39 |
| | | | **SUBTOTALS** | | $498,292.39 | $10,506.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5010 | Eversource | Daniel Webster College<br>56008208019<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $69.74 | $487,716.65 |
| 08/24/2017 | 5011 | Nashua Waste Water System | 0 Franklin Hall<br>02030001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $84.66 | $487,631.99 |
| 08/24/2017 | 5012 | Nashua Waste Water System | 0 University Dr<br>01934901<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $310.42 | $487,321.57 |
| 08/24/2017 | 5013 | Nashua Waste Water System | Library University Dr<br>01845101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $487,129.15 |
| 08/24/2017 | 5014 | Nashua Waste Water System | 20 University Dr<br>01258201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $182.98 | $486,946.17 |
| 08/24/2017 | 5015 | Nashua Waste Water System | 20 University Dr<br>02683801<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $486,470.64 |
| 08/24/2017 | 5016 | Nashua Waste Water System | 0 University Dr<br>01670501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $593.53 | $485,877.11 |
| 08/24/2017 | 5017 | Nashua Waste Water System | 20 University Dr<br>01131501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $239.62 | $485,637.49 |
| 08/24/2017 | 5018 | Nashua Waste Water System | 85 Perimeter Rd<br>01996102<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $42.60 | $485,594.89 |
| 08/24/2017 | 5019 | Nashua Waste Water System | 20 University Dr<br>01426201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $485,426.07 |
| | | | **SUBTOTALS** | | $0.00 | $2,360.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | 5020 | Nashua Waste Water System | 20 University Dr<br>02240401<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $484,950.54 |
| 08/24/2017 | 5021 | Nashua Waste Water System | 20 University Dr<br>02433301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $484,475.01 |
| 08/24/2017 | 5022 | Nashua Waste Water System | 79 Perimeter Rd<br>02224101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $484,306.19 |
| 08/24/2017 | 5023 | Nashua Waste Water System | 20 University Dr<br>02349301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $664.33 | $483,641.86 |
| 08/25/2017 | (47) | Verizon Wireless Tax Distribution | Vendor Refund/Credit | 1229-000 | $0.21 | | $483,642.07 |
| 08/25/2017 | (47) | Liberty Mutual Group Inc. | Vendor Refund/Credit | 1229-000 | $1,188.73 | | $484,830.80 |
| 08/25/2017 | (47) | Distribution DBA Eversource Energy | Vendor Refund/Credit | 1229-000 | $9.16 | | $484,839.96 |
| 08/25/2017 | 5024 | Production Line Suport, Inc. | Security W/E 08/12/2017<br>Invoice No. RL-081217<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $483,663.96 |
| 08/25/2017 | 5025 | Northeast Security, Inc. | Security W/E 08/11/2017<br>Invoice No. 51262<br>Invoice date 08/11/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,014.10 | $480,649.86 |
| 08/25/2017 | 5026 | Northeast Security, Inc. | Security W/E 08/18/2017<br>Invoice No. 51355<br>Invoice date 08/18/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $477,623.94 |
| 08/25/2017 | 5027 | MD Weaver Corp | Pest Control<br>Invoice No. 273113<br>Invoice date 08/11/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $220.00 | $477,403.94 |
| | | | **SUBTOTALS** | | $1,198.10 | $9,220.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2017 | 5028 | Production Line Suport, Inc. | Security W/E 08/19/2017<br>Invoice No. RL-081917<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,242.15 | $476,161.79 |
| 09/07/2017 | 5029 | Norel Service Co, Inc. | DWC Alarm testing<br>Invoice No. 12181<br>Invoice date: 08/23/2017<br>Customer No. 10272<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $8,600.00 | $467,561.79 |
| 09/07/2017 | 5030 | Kerry Fire Protection, Inc. | DWC Sprinkler testing<br>Invoice No. 6039<br>Invoice date: 08/24/2017<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $1,975.00 | $465,586.79 |
| 09/08/2017 | 5031 | Production Line Suport, Inc. | Security W/E 08/26/2017<br>Invoice No. RL-0082617<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,220.10 | $464,366.69 |
| 09/08/2017 | 5032 | Northeast Security, Inc. | Security W/E 08/25/2017 plus vehicle and fuel costs<br>Invoice No. 51448<br>Invoice date 08/25/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $5,088.92 | $459,277.77 |
| 09/08/2017 | 5033 | Electronic Strategies, Inc. | Invoice No. 82586<br>invoice date 08/30/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3992-000 | | $8,138.15 | $451,139.62 |
| 09/08/2017 | 5034 | Electronic Strategies, Inc. | Invoice No. 535555<br>Service dates 07/01/2017 to 07/15/2017<br>invoice date 07/21/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $1,875.00 | $449,264.62 |
| 09/08/2017 | 5035 | Electronic Strategies, Inc. | Invoice No. 535686<br>Service dates 07/16/2017 to 07/31/2017<br>invoice date 08/07/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $16,640.00 | $432,624.62 |
| | | | **SUBTOTALS** | | $0.00 | $44,779.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2017 | 5036 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0817-BS046-MGTFEE<br>Invoice Date 08/31/2017<br>Property code: BS046<br>Services August, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $5,500.00 | $427,124.62 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(5,400.00) | 3991-460 | | | $427,124.62 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(100.00) | 3991-460 | | | $427,124.62 |
| 09/08/2017 | 5037 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0817-BS046-PAYRL<br>Invoice Date 08/31/2017<br>Property code: BS046<br>Services August, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $2,025.00 | $425,099.62 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(2,000.00) | 3991-460 | | | $425,099.62 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(25.00) | 3991-460 | | | $425,099.62 |
| 09/08/2017 | 5038 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11214a<br>Invoice date: 06/08/2017<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $2,475.00 | $422,624.62 |
| 09/08/2017 | 5039 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11790<br>Invoice date: 07/07/2017<br>June services<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $4,000.00 | $418,624.62 |
| 09/08/2017 | 5040 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11791<br>Invoice date: 08/04/2017<br>July services<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $3,000.00 | $415,624.62 |
| | | | **SUBTOTALS** | | $0.00 | $17,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2017 | 5041 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11822<br>Invoice date: 09/05/2017<br>August services<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $5,000.00 | $410,624.62 |
| 09/08/2017 | 5042 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11797<br>Invoice date: 08/29/2017<br>Tree pruning<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $2,750.00 | $407,874.62 |
| 09/15/2017 | 5004 | STOP PAYMENT: Production Line Suport, Inc. | Vendor lost check<br>Security W/E 06/17/2017<br>Invoice No. RL-061717<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-004 | | ($1,220.10) | $409,094.72 |
| 09/15/2017 | 5005 | STOP PAYMENT: Production Line Suport, Inc. | Vendor lost check<br>Security W/E 06/24/2017<br>Invoice No. RL-062417<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-004 | | ($1,176.00) | $410,270.72 |
| 09/15/2017 | 5006 | STOP PAYMENT: Production Line Suport, Inc. | Vendor lost check<br>Security W/E 08/05/2017<br>Invoice No. RL-080517<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-004 | | ($1,176.00) | $411,446.72 |
| 09/15/2017 | 5043 | Eversource | 139 Pine Hill Rd<br>56011097029<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $33.87 | $411,412.85 |
| 09/15/2017 | 5044 | Eversource | 85 Perimeter Rd, FL 2 Suite E<br>56732218045<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $16.53 | $411,396.32 |
| 09/15/2017 | 5045 | Eversource | 79 Perimeter Rd<br>56339218034<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,006.43 | $410,389.89 |
| | | | **SUBTOTALS** | | $0.00 | $5,234.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | 5046 | Eversource | 80 University Dr<br>56879308005<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $671.00 | $409,718.89 |
| 09/15/2017 | 5047 | Eversource | University Dr<br>56253708044<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $75.56 | $409,643.33 |
| 09/15/2017 | 5048 | Eversource | 137 Pine Hill Rd<br>56299808072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $18.60 | $409,624.73 |
| 09/15/2017 | 5049 | Eversource | 20 University Dr<br>56389308008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $833.46 | $408,791.27 |
| 09/15/2017 | 5050 | Eversource | University Dr, Lot F-185<br>56508208014<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $368.46 | $408,422.81 |
| 09/15/2017 | 5051 | Eversource | 85 Perimeter Rd, FL 1 Suite W<br>56835608084<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $22.71 | $408,400.10 |
| 09/15/2017 | 5052 | Eversource | 85 Perimeter Rd, Suite 6<br>56958987026<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $42.96 | $408,357.14 |
| 09/15/2017 | 5053 | Eversource | 85 Perimeter Rd, Suite 1<br>56544508062<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $26.98 | $408,330.16 |
| 09/15/2017 | 5054 | Eversource | 85 Perimeter Rd, FL 2 Suite W<br>56949808075<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $55.96 | $408,274.20 |
| 09/15/2017 | 5055 | Eversource | 85 Perimeter Rd, FL 1 Suite E<br>56045608080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $24.42 | $408,249.78 |
| | | | **SUBTOTALS** | | $0.00 | $2,140.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/15/2017 | 5056 | Eversource | University Dr<br>56245608088<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $144.96 | $408,104.82 |
| 09/15/2017 | 5057 | Eversource | 20 University Dr - Town House<br>56392608063<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $185.83 | $407,918.99 |
| 09/15/2017 | 5058 | Northeast Security, Inc. | Security W/E 09/01/2017<br>Invoice No. 51709<br>Invoice date 09/01/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $404,893.07 |
| 09/15/2017 | 5059 | Production Line Support, Inc. | Security W/E 09/02/2017<br>Invoice No. RL-090217<br>Invoice date: 09/08/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,264.20 | $403,628.87 |
| 09/15/2017 | 5060 | Electronic Strategies, Inc. | Invoice No. 535894<br>Service dates 08/01/2017 to 08/15/2017<br>invoice date 09/08/2017<br>Per Order entered on 01/30/2017, Doc no. 1114 | 3991-000 | | $2,375.00 | $401,253.87 |
| 09/15/2017 | 5061 | Ronan Contracting | DWC repair soffits and windows<br>Invoice No. 6921<br>Invoice date: 08/28/2017<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $3,800.00 | $397,453.87 |
| 09/15/2017 | 5062 | Production Line Suport, Inc. | Security W/E 06/17/2017<br>Invoice No. RL-061717<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,220.10 | $396,233.77 |
| 09/15/2017 | 5063 | Production Line Suport, Inc. | Security W/E 06/24/2017<br>Invoice No. RL-062417<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $395,057.77 |
| 09/15/2017 | 5064 | Production Line Suport, Inc. | Security W/E 08/05/2017<br>Invoice No. RL-080517<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $393,881.77 |
| | | | **SUBTOTALS** | | $0.00 | $14,368.01 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2017 | 5065 | Eversource | Daniel Webster College 56843708041 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $38.98 | $393,842.79 |
| 09/21/2017 | 5066 | Eversource | Daniel Webster College 56008208019 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $72.76 | $393,770.03 |
| 09/21/2017 | 5067 | Pennichuck | 85 Perimeter Rd 100019961-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $36.97 | $393,733.06 |
| 09/21/2017 | 5068 | Pennichuck | 139 Pine Hill Rd 100020561-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $31.16 | $393,701.90 |
| 09/21/2017 | 5069 | Production Line Support, Inc. | Security W/E 09/09/2017 Invoice No. RL-090917 Invoice Date 09/15/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $940.80 | $392,761.10 |
| 09/21/2017 | 5070 | Northeast Security, Inc. | Security W/E 09/08/2017 Invoice No. 51813 Invoice date 09/08/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,492.81 | $389,268.29 |
| 09/21/2017 | 5071 | MD Weaver Corp | Pest Control Invoice No. 275508 Invoice date 09/08/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $220.00 | $389,048.29 |
| 09/21/2017 | 5072 | S and M Electric, Inc. | Lighting repair Invoice no. 6906 invoice Date 09/15/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $10,750.00 | $378,298.29 |
| 09/28/2017 | 5073 | Nashua Waste Water System | 0 Franklin Hall 02030001 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $84.66 | $378,213.63 |
| | | | **SUBTOTALS** | | $0.00 | $15,668.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5074 | Nashua Waste Water System | 0 University Dr<br>01934901<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $263.22 | $377,950.41 |
| 09/28/2017 | 5075 | Nashua Waste Water System | Library University Dr<br>01845101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $263.22 | $377,687.19 |
| 09/28/2017 | 5076 | Nashua Waste Water System | 20 University Dr<br>01258201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $178.26 | $377,508.93 |
| 09/28/2017 | 5077 | Nashua Waste Water System | 20 University Dr<br>02683801<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $499.13 | $377,009.80 |
| 09/28/2017 | 5078 | Nashua Waste Water System | 0 University Dr<br>01670501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $640.73 | $376,369.07 |
| 09/28/2017 | 5079 | Nashua Waste Water System | 20 University Dr<br>01131501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $376,200.25 |
| 09/28/2017 | 5080 | Nashua Waste Water System | 85 Perimeter Rd<br>01996102<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $26.02 | $376,174.23 |
| 09/28/2017 | 5081 | Nashua Waste Water System | 20 University Dr<br>01426201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $376,005.41 |
| 09/28/2017 | 5082 | Nashua Waste Water System | 20 University Dr<br>02240401<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $375,529.88 |
| 09/28/2017 | 5083 | Nashua Waste Water System | 20 University Dr<br>02433301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $375,054.35 |
| | | | **SUBTOTALS** | | $0.00 | $3,159.28 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5084 | Nashua Waste Water System | 79 Perimeter Rd 02224101 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $374,885.53 |
| 09/28/2017 | 5085 | Nashua Waste Water System | 20 University Dr 02349301 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $664.33 | $374,221.20 |
| 09/28/2017 | 5086 | Liberty Utilities | 20 University Dr Bldg 5 EAG Way 44539082-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $202.93 | $374,018.27 |
| 09/28/2017 | 5087 | Liberty Utilities | 10 University Dr 44538658-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/7/17 - 9/12/17 | 2420-000 | | $262.91 | $373,755.36 |
| 09/28/2017 | 5088 | Liberty Utilities | 79 Perimeter Rd 44539056-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $856.10 | $372,899.26 |
| 09/28/2017 | 5089 | Liberty Utilities | 85 Perimeter rd #6 44538944-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $214.95 | $372,684.31 |
| 09/28/2017 | 5090 | Liberty Utilities | 0 University Dr GYM 44538480-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $559.97 | $372,124.34 |
| 09/28/2017 | 5091 | Liberty Utilities | 85 Perimeter Road 44538943-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $206.99 | $371,917.35 |
| | | | **SUBTOTALS** | | $0.00 | $3,137.00 | |

### FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-****5980 | **Checking Acct #:** ******7209 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/3/2023 | **Separate bond (if applicable):** $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5092 | Liberty Utilities | 0 University Dr<br>44538481-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $636.39 | $371,280.96 |
| 09/28/2017 | 5093 | Liberty Utilities | 0 University Dr Fremnt<br>44539055-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $200.40 | $371,080.56 |
| 09/28/2017 | 5094 | Liberty Utilities | 20 University Dr<br>44539218-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $596.34 | $370,484.22 |
| 09/28/2017 | 5095 | Liberty Utilities | 85 Perimeter Rd #8<br>44538945-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $202.33 | $370,281.89 |
| 09/28/2017 | 5096 | Liberty Utilities | 0 University Dr<br>44538685-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $742.74 | $369,539.15 |
| 09/28/2017 | 5097 | Liberty Utilities | 85 Perimeter Rd #2<br>44538942-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $213.88 | $369,325.27 |
| 09/28/2017 | 5098 | Liberty Utilities | 85 Perimeter Rd Hanger<br>44538770-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $198.58 | $369,126.69 |
| 09/28/2017 | 5099 | Liberty Utilities | 0 University Dr<br>44539076-44427760<br>Per order entered on 11/18/2016 Doc. No. 641<br>For service period 6/2/17 - 9/12/17 | 2420-000 | | $604.43 | $368,522.26 |
| | | | **SUBTOTALS** | | $0.00 | $3,395.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2017 | 5100 | Liberty Utilities | 0 University Dr Bldg 20 44538479-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $682.48 | $367,839.78 |
| 09/28/2017 | 5101 | Liberty Utilities | 85 Perimeter Rd 1W 44539004-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $198.58 | $367,641.20 |
| 09/28/2017 | 5102 | Liberty Utilities | 0 University Dr 44539153-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $618.80 | $367,022.40 |
| 09/28/2017 | 5103 | Liberty Utilities | 20 University Dr 44539083-44427760 Per order entered on 11/18/2016 Doc. No. 641 For service period 6/2/17 - 9/12/17 | 2420-000 | | $223.14 | $366,799.26 |
| 09/29/2017 | 5104 | Nashua Airport Authority | Administrative claim for all outstanding lease payment through September 2017 Per Order entered on 09/26/2017, Doc No. 2102 | 2410-000 | | $16,722.48 | $350,076.78 |
| 09/29/2017 | 5105 | Production Line Support, Inc. | Security W/E 09/16/2017 Invoice No. RL-091617 Invoice Date 09/22/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,264.20 | $348,812.58 |
| 09/29/2017 | 5106 | Northeast Security, Inc. | Security W/E 09/15/2017 Invoice No. 51915 Invoice date 09/15/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $2,488.11 | $346,324.47 |
| 09/29/2017 | 5107 | MD Weaver Corp | Squirrel Control Invoice No. 276286 Invoice date 09/11/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $900.00 | $345,424.47 |
| | | | **SUBTOTALS** | | $0.00 | $23,097.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | 5108 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber week ending 09/30/2017 | 8500-002 | | $500.00 | $344,924.47 |
| 10/04/2017 | 5109 | Eversource | 139 Pine Hill Rd 56011097029 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $62.02 | $344,862.45 |
| 10/04/2017 | 5110 | Eversource | 20 University Dr 56768397036 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,179.03 | $343,683.42 |
| 10/04/2017 | 5111 | Eversource | 85 Perimeter Rd, FL 2 Suite E 56732218045 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $16.74 | $343,666.68 |
| 10/04/2017 | 5112 | Eversource | 79 Perimeter Rd 56339218034 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,025.98 | $342,640.70 |
| 10/04/2017 | 5113 | Eversource | 80 University Dr 56879308005 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $915.57 | $341,725.13 |
| 10/04/2017 | 5114 | Eversource | University Dr 56253708044 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.34 | $341,646.79 |
| 10/04/2017 | 5115 | Eversource | 137 Pine Hill Rd 56299808072 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $13.94 | $341,632.85 |
| 10/04/2017 | 5116 | Eversource | 20 University Dr 56389308008 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,822.50 | $339,810.35 |
| 10/04/2017 | 5117 | Eversource | University Dr, Lot F-185 56508208014 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $498.69 | $339,311.66 |
| | | | **SUBTOTALS** | | $0.00 | $6,112.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/04/2017 | 5118 | Eversource | 85 Perimeter Rd, FL 1 Suite W<br>56835608084<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $21.87 | $339,289.79 |
| 10/04/2017 | 5119 | Eversource | 85 Perimeter Rd, Suite 6<br>56958987026<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.45 | $339,232.34 |
| 10/04/2017 | 5120 | Eversource | 85 Perimeter Rd, Suite 1<br>56544508062<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $27.19 | $339,205.15 |
| 10/04/2017 | 5121 | Eversource | 85 Perimeter Rd, FL 2 Suite W<br>56949808075<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $18.66 | $339,186.49 |
| 10/04/2017 | 5122 | Eversource | 85 Perimeter Rd, FL 1 Suite E<br>56045608080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $32.95 | $339,153.54 |
| 10/04/2017 | 5123 | Eversource | University Dr<br>56245608088<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $317.85 | $338,835.69 |
| 10/04/2017 | 5124 | Eversource | 20 University Dr - Town House<br>56392608063<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $279.27 | $338,556.42 |
| 10/06/2017 | 5125 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 0917-BS046-MGTFEE<br>Invoice Date 09/30/2017<br>Property code: BS046<br>Services September, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $5,500.00 | $333,056.42 |
| | | G&E Real Estate Mgmt Svcs, Inc. | $(5,400.00) | 3991-460 | | | $333,056.42 |
| | | G&E Real Estate Mgmt Svcs, Inc. | $(100.00) | 3991-460 | | | $333,056.42 |

| | | | | **SUBTOTALS** | $0.00 | $6,255.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2017 | 5126 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 0917-BS046-PAYRL<br>Invoice Date 09/30/2017<br>Property code: BS046<br>Services September, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $1,575.00 | $331,481.42 |
| | | | G&E Real Estate Mgmt Svcs, Inc.          $(1,500.00) | 3991-460 | | | $331,481.42 |
| | | | G&E Real Estate Mgmt Svcs, Inc.          $(75.00) | 3991-460 | | | $331,481.42 |
| 10/06/2017 | 5127 | Production Line Support, Inc. | Security W/E 09/23/2017<br>Invoice No. RL-092317<br>Invoice Date 09/29/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,330.35 | $330,151.07 |
| 10/06/2017 | 5128 | Northeast Security, Inc. | Security W/E 09/22/2017<br>Invoice No. 52022<br>Invoice date 09/22/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $2,960.91 | $327,190.16 |
| 10/06/2017 | 5129 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11977<br>Invoice date: 09/21/2017<br>Tree Removal<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $7,950.00 | $319,240.16 |
| 10/06/2017 | 5130 | Sweeet Landscaping | DWC landscaping<br>Invoice No. 11997<br>Invoice date: 10/02/2017<br>Mowing, 09/09, 09/15, 09/23, 09/29<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $4,000.00 | $315,240.16 |
| 10/06/2017 | 5131 | Bankruptcy Estate of ESI Service Corp | Funds transferred to pay Mark Huber<br>Week ending 10/07/2017 | 8500-002 | | $700.00 | $314,540.16 |
| 10/11/2017 | 5132 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>October, 2017<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $314,331.16 |
| | | | **SUBTOTALS** | | $0.00 | $18,725.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | 5133 | Synergy Self Storage | Storage Unit No. 1146 monthly fee October, 2017 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $314,122.16 |
| 10/11/2017 | 5134 | Pennichuck | 20 University Dr 100026837-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $314,025.55 |
| 10/11/2017 | 5135 | Pennichuck | Tamposi Hall, 20 University Dr 100022838-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $189.03 | $313,836.52 |
| 10/11/2017 | 5136 | Pennichuck | DW Hall, 20 University Dr 100011315-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $313,741.83 |
| 10/11/2017 | 5137 | Pennichuck | 7 College Ave 100012582-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $108.29 | $313,633.54 |
| 10/11/2017 | 5138 | Pennichuck | 6 Eagle Way 100014262-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $313,538.85 |
| 10/11/2017 | 5139 | Pennichuck | 5 Campus Ct 100016705-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $393.03 | $313,145.82 |
| 10/11/2017 | 5140 | Pennichuck | 0 Daniel Webster Hall 100016949-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $313,049.21 |
| 10/11/2017 | 5141 | Pennichuck | 10 University Dr 100018451-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $230.69 | $312,818.52 |
| 10/11/2017 | 5142 | Pennichuck | 3 Eagle Way 100019349-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $230.69 | $312,587.83 |
| | | | **SUBTOTALS** | | $0.00 | $1,743.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/11/2017 | 5143 | Pennichuck | 5 Eagle Way 100020300-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $48.59 | $312,539.24 |
| 10/11/2017 | 5144 | Pennichuck | 10 University Dr 100020348-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $312,442.63 |
| 10/11/2017 | 5145 | Pennichuck | 79 Perimeter Rd 100022241-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $191.30 | $312,251.33 |
| 10/11/2017 | 5146 | Pennichuck | 11 College Ave 100022404-108987 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $312,096.30 |
| 10/11/2017 | 5147 | Pennichuck | 11 College Ave 100022405-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $311,999.69 |
| 10/11/2017 | 5148 | Pennichuck | 5 Eagle Way 100023380-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $311,942.12 |
| 10/11/2017 | 5149 | Pennichuck | 4 Campus Ct 100023493-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $427.03 | $311,515.09 |
| 10/11/2017 | 5150 | Synergy Self Storage | Storage Unit No. 1145 on-time charge Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $29.00 | $311,486.09 |
| 10/11/2017 | 5151 | Pennichuck | 2 Eagle Way 100024121-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $142.24 | $311,343.85 |
| 10/11/2017 | 5152 | Synergy Self Storage | Storage Unit No. 1146 one-time charge Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $29.00 | $311,314.85 |
| 10/11/2017 | 5153 | Pennichuck | 3 College Ave 100024298-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $311,257.28 |
| | | | **SUBTOTALS** | | $0.00 | $1,330.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***5980 | **Checking Acct #:** ******7209 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/3/2023 | **Separate bond (if applicable):** $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/11/2017 | 5154 | Pennichuck | 2 Eagle Way<br>100024333-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $311,102.25 |
| 10/11/2017 | 5155 | Pennichuck | 137 Pine Hill Rd<br>100024386-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $311,081.29 |
| 10/11/2017 | 5156 | Northeast Security, Inc. | Security W/E 09/29/2017 plus vehicle and fuel costs<br>Invoice No. 52116<br>Invoice date 09/29/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $5,039.03 | $306,042.26 |
| 10/11/2017 | 5157 | Production Line Support, Inc. | Security W/E 09/30/2017<br>Invoice No. RL-093017<br>Invoice Date 10/06/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,374.45 | $304,667.81 |
| 10/11/2017 | 5158 | Sanna Mattson MacLeod, Inc. | DWC advertising<br>Invoice No. 20170629<br>Invoice date 08/31/2017<br>Job No. AGR-108D<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2990-000 | | $17,839.00 | $286,828.81 |
| 10/11/2017 | 5159 | Norel Service Co., Inc. | Fire System repairs<br>Customer no. 10272<br>Invoice No. 13853<br>Invoice date 09/29/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $11,959.77 | $274,869.04 |
| 10/18/2017 | 5036 | STOP PAYMENT: G&E Real Esate Mgmt Svcs, Inc. | Claimant did not receive due to incomplete address<br>Invoice no. 0817-BS046-MGTFEE<br>Invoice Date 08/31/2017<br>Property code: BS046<br>Services August, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-464 | | ($5,500.00) | $280,369.04 |
| | | | **SUBTOTALS** | | $0.00 | $30,888.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2017 | 5037 | STOP PAYMENT: G&E Real Esate Mgmt Svcs, Inc. | Claimant did not receive due to incomplete address<br>Invoice no. 0817-BS046-PAYRL<br>Invoice Date 08/31/2017<br>Property code: BS046<br>Services August, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-464 | | ($2,025.00) | $282,394.04 |
| 10/18/2017 | 5125 | STOP PAYMENT: G&E Real Esate Mgmt Svcs, Inc. | Claimant did not receive due to incomplete address<br>Invoice no. 0917-BS046-MGTFEE<br>Invoice Date 09/30/2017<br>Property code: BS046<br>Services September, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-464 | | ($5,500.00) | $287,894.04 |
| 10/18/2017 | 5126 | STOP PAYMENT: G&E Real Esate Mgmt Svcs, Inc. | Claimant did not receive due to incomplete address<br>Invoice no. 0917-BS046-PAYRL<br>Invoice Date 09/30/2017<br>Property code: BS046<br>Services September, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | 3991-464 | | ($1,575.00) | $289,469.04 |
| 10/18/2017 | 5160 | Eversource | Daniel Webster College<br>56843708041<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $40.07 | $289,428.97 |
| 10/18/2017 | 5161 | Eversource | Daniel Webster College<br>56008208019<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $75.24 | $289,353.73 |
| 10/18/2017 | 5162 | Pennichuck | 20 University Dr<br>100026837-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $289,257.12 |
| 10/18/2017 | 5163 | Pennichuck | Tamposi Hall, 20 University Dr<br>100026838-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $249.03 | $289,008.09 |

|  |  |  |  | **SUBTOTALS** | $0.00 | ($8,639.05) |  |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2017 | 5164 | Pennichuck | DW Hall, 20 University Dr<br>100011315-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $188.69 | $288,819.40 |
| 10/18/2017 | 5165 | Pennichuck | 7 College Ave<br>100012582-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $104.89 | $288,714.51 |
| 10/18/2017 | 5166 | Pennichuck | 6 Eagle Way<br>100014262-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $288,619.82 |
| 10/18/2017 | 5167 | Pennichuck | 5 Campus Ct<br>100016705-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $288,464.79 |
| 10/18/2017 | 5168 | Pennichuck | 0 Daniel Webster Hall<br>100016949-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $288,368.18 |
| 10/18/2017 | 5169 | Pennichuck | 10 University Dr<br>100018451-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $288,273.49 |
| 10/18/2017 | 5170 | Pennichuck | 3 Eagle Way<br>100019349-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $128.69 | $288,144.80 |
| 10/18/2017 | 5171 | Pennichuck | 5 Eagle Way<br>100020300-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.99 | $288,092.81 |
| 10/18/2017 | 5172 | Pennichuck | 10 University Dr<br>100020348-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $287,996.20 |
| 10/18/2017 | 5173 | Pennichuck | 79 Perimeter Rd<br>100022241-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $251.30 | $287,744.90 |
| | | | **SUBTOTALS** | | $0.00 | $1,263.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2017 | 5174 | Pennichuck | 11 College Ave<br>100022404-108987<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $287,589.87 |
| 10/18/2017 | 5175 | Pennichuck | 11 College Ave<br>100022405-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $287,493.26 |
| 10/18/2017 | 5176 | Pennichuck | 5 Eagle Way<br>100023380-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $287,435.69 |
| 10/18/2017 | 5177 | Pennichuck | 4 Campus Ct<br>100023493-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $223.03 | $287,212.66 |
| 10/18/2017 | 5178 | Pennichuck | 2 Eagle Way<br>100024121-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $142.24 | $287,070.42 |
| 10/18/2017 | 5179 | Pennichuck | 3 College Ave<br>100024298-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $287,012.85 |
| 10/18/2017 | 5180 | Pennichuck | 2 Eagle Way<br>100024333-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $286,857.82 |
| 10/18/2017 | 5181 | Pennichuck | 137 Pine Hill Rd<br>100024386-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $286,836.86 |
| 10/18/2017 | 5182 | Pennichuck | 139 Pine Hill Rd<br>100020561-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $286,815.90 |
| 10/18/2017 | 5183 | Pennichuck | 85 Perimeter Rd<br>100019961-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $90.17 | $286,725.73 |
| | | | **SUBTOTALS** | | $0.00 | $1,019.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2017 | 5184 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 0817-BS046-MGTFEE<br>Invoice Date 08/31/2017<br>Property code: BS046<br>Services August, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $5,500.00 | $281,225.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(5,400.00) | 3991-460 | | | $281,225.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(100.00) | 3991-460 | | | $281,225.73 |
| 10/18/2017 | 5185 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 0817-BS046-PAYRL<br>Invoice Date 08/31/2017<br>Property code: BS046<br>Services August, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $2,025.00 | $279,200.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(2,000.00) | 3991-460 | | | $279,200.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(25.00) | 3991-460 | | | $279,200.73 |
| 10/18/2017 | 5186 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 0917-BS046-MGTFEE<br>Invoice Date 09/30/2017<br>Property code: BS046<br>Services September, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $5,500.00 | $273,700.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(5,400.00) | 3991-460 | | | $273,700.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(100.00) | 3991-460 | | | $273,700.73 |
| 10/18/2017 | 5187 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 0917-BS046-PAYRL<br>Invoice Date 09/30/2017<br>Property code: BS046<br>Services September, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $1,575.00 | $272,125.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(1,500.00) | 3991-460 | | | $272,125.73 |
| | | | G&E Real Esate Mgmt Svcs, Inc.  $(75.00) | 3991-460 | | | $272,125.73 |
| 10/20/2017 | (53) | Bankruptcy Estate of ESI Service Corp. | Funds transferred to adjust pro-rata payments to Mark Huber for the period 05/27/2017 to 10/07/2017 | 1290-000 | $10,668.51 | | $282,794.24 |
| 10/20/2017 | | Transfer To: #*******7209 | Funds transferred to adjust pro-rata payments to Mark Huber for the period 05/27/2017 to 10/07/2017 | 9999-000 | | $9,468.51 | $273,325.73 |
| | | | **SUBTOTALS** | | $10,668.51 | $24,068.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07209-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***5980 | | | Checking Acct #: | ******7209 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/3/2023 | | | Separate bond (if applicable): | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2017 | 5188 | Northeast Security, Inc. | Security W/E 10/06/2017<br>Invoice No. 52390<br>Invoice date 10/06/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $270,299.81 |
| 10/20/2017 | 5189 | Production Line Support, Inc. | Security W/E 10/07/2017<br>Invoice No. RL-100717<br>Invoice Date 10/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $269,123.81 |
| 10/20/2017 | 5190 | MD Weaver Corp | Wasp control<br>Invoice No. 279107<br>Invoice date 10/02/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $150.00 | $268,973.81 |
| 10/20/2017 | 5191 | J.M. Service Company, LLC | campus wide heat start-up<br>Invoice No. 77321<br>Invoice date 09/27/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $6,200.00 | $262,773.81 |
| 10/20/2017 | 5192 | J.M. Service Company, LLC | Hanger HVAC<br>Invoice No. 76710<br>Invoice date 08/05/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $2,890.00 | $259,883.81 |
| 10/25/2017 | 5193 | Nashua Waste Water System | 0 Franklin Hall<br>02030001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $87.02 | $259,796.79 |
| 10/25/2017 | 5194 | Nashua Waste Water System | 0 University Dr<br>01934901<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $259,604.37 |
| 10/25/2017 | 5195 | Nashua Waste Water System | Library University Dr<br>01845101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $259,435.55 |
| 10/25/2017 | 5196 | Nashua Waste Water System | 20 University Dr<br>01258201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $175.90 | $259,259.65 |
| | | | **SUBTOTALS** | | $0.00 | $14,066.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5197 | Nashua Waste Water System | 20 University Dr 02683801 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $499.13 | $258,760.52 |
| 10/25/2017 | 5198 | Nashua Waste Water System | 0 University Dr 01670501 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $258,284.99 |
| 10/25/2017 | 5199 | Nashua Waste Water System | 20 University Dr 01131501 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $258,092.57 |
| 10/25/2017 | 5200 | Nashua Waste Water System | 20 University Dr 01426201 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $257,923.75 |
| 10/25/2017 | 5201 | Nashua Waste Water System | 20 University Dr 02240401 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $257,448.22 |
| 10/25/2017 | 5202 | Nashua Waste Water System | 20 University Dr 02433301 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $256,972.69 |
| 10/25/2017 | 5203 | Nashua Waste Water System | 79 Perimeter Rd 02224101 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $256,803.87 |
| 10/25/2017 | 5204 | Nashua Waste Water System | 20 University Dr 02349301 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $522.73 | $256,281.14 |
| 10/25/2017 | 5205 | Nashua Waste Water System | 85 Perimeter Rd 01996102 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $21.30 | $256,259.84 |
| 10/25/2017 | 5206 | Liberty Utilities | 0 University Dr Bldg 20 44538479-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $347.59 | $255,912.25 |
| | | | **SUBTOTALS** | | $0.00 | $3,347.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5207 | Liberty Utilities | 0 University Dr GYM<br>44538480-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.02 | $255,757.23 |
| 10/25/2017 | 5208 | Liberty Utilities | 0 University Dr<br>44538481-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $156.82 | $255,600.41 |
| 10/25/2017 | 5209 | Liberty Utilities | 10 University Dr<br>44538658-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $256.55 | $255,343.86 |
| 10/25/2017 | 5210 | Liberty Utilities | 0 University Dr<br>44538685-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $532.39 | $254,811.47 |
| 10/25/2017 | 5211 | Liberty Utilities | 85 Perimeter Rd 1W<br>44539004-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.67 | $254,759.80 |
| 10/25/2017 | 5212 | Liberty Utilities | 85 Perimeter Rd #2<br>44538942-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $56.36 | $254,703.44 |
| 10/25/2017 | 5213 | Liberty Utilities | 85 Perimeter Road<br>44538943-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $56.36 | $254,647.08 |
| 10/25/2017 | 5214 | Liberty Utilities | 85 Perimeter rd #6<br>44538944-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $56.36 | $254,590.72 |
| 10/25/2017 | 5215 | Liberty Utilities | 85 Perimeter Rd #8<br>44538945-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $56.36 | $254,534.36 |
| 10/25/2017 | 5216 | Liberty Utilities | 85 Perimeter Rd Hanger<br>44538770-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.67 | $254,482.69 |
| | | | **SUBTOTALS** | | $0.00 | $1,429.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5217 | Liberty Utilities | 0 University Dr Fremnt<br>44539055-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.67 | $254,431.02 |
| 10/25/2017 | 5218 | Liberty Utilities | 79 Perimeter Rd<br>44539056-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $531.61 | $253,899.41 |
| 10/25/2017 | 5219 | Liberty Utilities | 0 University Dr<br>44539076-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $618.25 | $253,281.16 |
| 10/25/2017 | 5220 | Liberty Utilities | 20 University Dr Bldg 5 EAG Way<br>44539082-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.67 | $253,229.49 |
| 10/25/2017 | 5221 | Liberty Utilities | 20 University Dr<br>44539083-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $178.58 | $253,050.91 |
| 10/25/2017 | 5222 | Liberty Utilities | 0 University Dr<br>44539153-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $721.02 | $252,329.89 |
| 10/25/2017 | 5223 | Liberty Utilities | 20 University Dr<br>44539218-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $281.90 | $252,047.99 |
| 10/25/2017 | 5224 | Northeast Security, Inc. | Security W/E 10/13/2017<br>Invoice No. 52481<br>Invoice date 10/13/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $249,022.07 |
| 10/25/2017 | 5225 | Production Line Support, Inc. | Security W/E 10/14/2017<br>Invoice No. RL-101417<br>Invoice Date 10/20/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $247,846.07 |
| | | | **SUBTOTALS** | | $0.00 | $6,636.62 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | 5226 | MD Weaver Corp | Routine service<br>Invoice No. 278212<br>Invoice date 10/11/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $220.00 | $247,626.07 |
| 11/01/2017 | 5227 | Waverly Development, LLC | Packing and moving storage boxes<br>Invoice No. 1010-9334<br>Invoice Date: 10/26/2017<br>Per Order entered on 10/25/2017, Doc No. 2163 | 2990-000 | | $5,938.00 | $241,688.07 |
| 11/01/2017 | 5228 | Waverly Development, LLC | Shredding of boxes<br>Invoice No. 1010-9363<br>Invoice Date: 10/31/2017<br>Per Order entered on 10/25/2017, Doc No. 2165 | 2990-000 | | $2,200.00 | $239,488.07 |
| 11/01/2017 | 5229 | Production Line Support, Inc. | Security W/E 10/21/2017<br>Invoice No. RL-102117<br>Invoice Date 10/27/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,308.30 | $238,179.77 |
| 11/01/2017 | 5230 | Northeast Security, Inc. | Security W/E 10/20/2017<br>Invoice No. 52592<br>Invoice date 10/20/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $235,153.85 |
| 11/01/2017 | 5231 | J.M. Service Company, LLC | Follow up repairs HVAC<br>Invoice No. 77688<br>Invoice date 10/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $2,100.00 | $233,053.85 |
| 11/01/2017 | 5232 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>November, 2017<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $232,844.85 |
| 11/01/2017 | 5233 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>November, 2017<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $232,635.85 |
| | | | **SUBTOTALS** | | $0.00 | $15,210.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2017 | | Transfer From: #*******7209 | Deposit of sale of 77, 79 and 85 Perimeter Rd and no number Perimeter Rd.  Property closed 10/31/2017.  Per sale order entered 10/25/2017, Doc no.  2164 | 9999-000 | $41,000.00 | | $273,635.85 |
| 11/09/2017 | 5234 | Eversource | 139 Pine Hill Rd 56011097029 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $42.63 | $273,593.22 |
| 11/09/2017 | 5235 | Eversource | 20 University Dr 56768397036 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $136.44 | $273,456.78 |
| 11/09/2017 | 5236 | Eversource | Entrance Sign 56741208029 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $127.04 | $273,329.74 |
| 11/09/2017 | 5237 | Eversource | 85 Perimeter Rd, FL 2 Suite E 56732218045 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $15.26 | $273,314.48 |
| 11/09/2017 | 5238 | Eversource | 79 Perimeter Rd 56339218034 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $913.79 | $272,400.69 |
| 11/09/2017 | 5239 | Eversource | 80 University Dr 56879308005 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,321.36 | $271,079.33 |
| 11/09/2017 | 5240 | Eversource | University Dr 56253708044 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $76.21 | $271,003.12 |
| 11/09/2017 | 5241 | Eversource | 137 Pine Hill Rd 56299808072 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $14.12 | $270,989.00 |
| 11/09/2017 | 5242 | Eversource | 20 University Dr 56389308008 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $2,455.19 | $268,533.81 |
| | | | **SUBTOTALS** | | $41,000.00 | $5,102.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5243 | Eversource | University Dr, Lot F-185<br>56508208014<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $608.06 | $267,925.75 |
| 11/09/2017 | 5244 | Eversource | 85 Perimeter Rd, FL 1 Suite W<br>56835608084<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $18.45 | $267,907.30 |
| 11/09/2017 | 5245 | Eversource | 85 Perimeter Rd, Suite 6<br>56958987026<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $39.76 | $267,867.54 |
| 11/09/2017 | 5246 | Eversource | 85 Perimeter Rd, Suite 1<br>56544508062<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $25.49 | $267,842.05 |
| 11/09/2017 | 5247 | Eversource | 85 Perimeter Rd, FL 2 Suite W<br>56949808075<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $15.47 | $267,826.58 |
| 11/09/2017 | 5248 | Eversource | 85 Perimeter Rd, FL 1 Suite E<br>56045608080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $33.16 | $267,793.42 |
| 11/09/2017 | 5249 | Eversource | University Dr<br>56245608088<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $534.81 | $267,258.61 |
| 11/09/2017 | 5250 | Eversource | 20 University Dr - Town House<br>56392608063<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $326.62 | $266,931.99 |
| 11/09/2017 | 5251 | Pennichuck | 20 University Dr<br>100026837-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $266,835.38 |
| 11/09/2017 | 5252 | Pennichuck | Tamposi Hall, 20 University Dr<br>100026838-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $291.03 | $266,544.35 |
| | | | **SUBTOTALS** | | $0.00 | $1,989.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5253 | Pennichuck | DW Hall, 20 University Dr<br>100011315-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $128.69 | $266,415.66 |
| 11/09/2017 | 5254 | Pennichuck | 7 College Ave<br>100012582-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $104.89 | $266,310.77 |
| 11/09/2017 | 5255 | Pennichuck | 6 Eagle Way<br>100014262-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $266,216.08 |
| 11/09/2017 | 5256 | Pennichuck | 5 Campus Ct<br>100016705-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $266,061.05 |
| 11/09/2017 | 5257 | Pennichuck | 0 Daniel Webster Hall<br>100016949-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $265,964.44 |
| 11/09/2017 | 5258 | Pennichuck | 10 University Dr<br>100018451-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $128.69 | $265,835.75 |
| 11/09/2017 | 5259 | Pennichuck | 3 Eagle Way<br>100019349-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $94.69 | $265,741.06 |
| 11/09/2017 | 5260 | Pennichuck | 5 Eagle Way<br>100020300-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.99 | $265,689.07 |
| 11/09/2017 | 5261 | Pennichuck | 10 University Dr<br>100020348-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $265,592.46 |
| 11/09/2017 | 5262 | Pennichuck | 79 Perimeter Rd<br>100022241-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $191.30 | $265,401.16 |

| | | | | **SUBTOTALS** | $0.00 | $1,143.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5263 | Pennichuck | 11 College Ave<br>100022404-108987<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $155.03 | $265,246.13 |
| 11/09/2017 | 5264 | Pennichuck | 11 College Ave<br>100022405-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $96.61 | $265,149.52 |
| 11/09/2017 | 5265 | Pennichuck | 5 Eagle Way<br>100023380-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $265,091.95 |
| 11/09/2017 | 5266 | Pennichuck | 4 Campus Ct<br>100023493-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $223.03 | $264,868.92 |
| 11/09/2017 | 5267 | Pennichuck | 2 Eagle Way<br>100024121-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $142.24 | $264,726.68 |
| 11/09/2017 | 5268 | Pennichuck | 3 College Ave<br>100024298-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $57.57 | $264,669.11 |
| 11/09/2017 | 5269 | Pennichuck | 2 Eagle Way<br>100024333-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $158.43 | $264,510.68 |
| 11/09/2017 | 5270 | Pennichuck | 137 Pine Hill Rd<br>100024386-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $264,489.72 |
| 11/09/2017 | 5271 | Northeast Security, Inc. | Security W/E 10/27/2017 plus vehicle and fuel costs<br>Invoice No. 52682<br>Invoice date 10/27/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $5,079.38 | $259,410.34 |
| | | | **SUBTOTALS** | | $0.00 | $5,990.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 5272 | Production Line Support, Inc. | Security W/E 10/28/2017<br>Invoice No. RL-102817<br>Invoice Date 11/03/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $258,234.34 |
| 11/09/2017 | 5273 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 1017-BS046-MGTFEE<br>Invoice Date 10/31/2017<br>Property code: BS046<br>Services October, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $5,500.00 | $252,734.34 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(5,400.00) | 3991-460 | | | $252,734.34 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(100.00) | 3991-460 | | | $252,734.34 |
| 11/09/2017 | 5274 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 1017-BS046-PAYRL<br>Invoice Date 11/01/2017<br>Property code: BS046<br>Services October, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $3,075.00 | $249,659.34 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(3,000.00) | 3991-460 | | | $249,659.34 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(75.00) | 3991-460 | | | $249,659.34 |
| 11/15/2017 | 5275 | Eversource | 20 University Dr<br>8005882-01-9-4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $6,143.38 | $243,515.96 |
| 11/15/2017 | 5276 | Eversource | Daniel Webster College<br>56843708041<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $40.48 | $243,475.48 |
| 11/15/2017 | 5277 | Eversource | Daniel Webster College<br>56008208019<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $76.18 | $243,399.30 |
| 11/15/2017 | 5278 | Pennichuck | 139 Pine Hill Rd<br>100020561-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $20.96 | $243,378.34 |
| | | | **SUBTOTALS** | | $0.00 | $16,032.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07209-JMC |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. |
| Primary Taxpayer ID #: | **-***5980 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/3/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/15/2017 | 5279 | Pennichuck | 85 Perimeter Rd 100019961-108984 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $30.17 | $243,348.17 |
| 11/15/2017 | 5280 | Northeast Security, Inc. | Security W/E 11/02/2017 Invoice No. 52973 Invoice date 11/03/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $240,322.25 |
| 11/15/2017 | 5281 | Production Line Support, Inc. | Security W/E 11/04/2017 Invoice No. RL-110417 Invoice Date 11/10/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $239,146.25 |
| 11/15/2017 | 5282 | Sweeet Landscaping | DWC landscaping Invoice No. 12293 Invoice date: 11/06/2017 Mowing, 10/06, 10/13, 10/19, 10/28 Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $4,000.00 | $235,146.25 |
| 11/15/2017 | 5283 | Sweeet Landscaping | DWC tree removal Invoice No. 11976 Invoice date: 09/21/2017 Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $1,660.00 | $233,486.25 |
| 11/22/2017 | 5284 | Northeast Security, Inc. | Security W/E 11/10/2017 Invoice No. 53060 Invoice date 11/10/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,049.56 | $230,436.69 |
| 11/22/2017 | 5285 | Northeast Security, Inc. | Security W/E 11/17/2017 Invoice No. 53165 Invoice date 11/17/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,309.60 | $227,127.09 |
| 11/22/2017 | 5286 | Production Line Support, Inc. | Security W/E 11/11/2017 Invoice No. RL-111117 Invoice Date 11/17/2017 Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $225,951.09 |
| | | | **SUBTOTALS** | | $0.00 | $17,427.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2017 | 5287 | Production Line Support, Inc. | Security W/E 11/18/2017<br>Invoice No. RL-111817<br>Invoice Date 11/21/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $224,775.09 |
| 11/22/2017 | 5288 | MD Weaver Corp | Routine service<br>Invoice No. 280788<br>Invoice date 11/10/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $220.00 | $224,555.09 |
| 12/01/2017 | 5289 | J.M. Service Company, LLC | Repair to HVAC<br>Invoice No. 77887<br>Invoice date 11/21/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $777.65 | $223,777.44 |
| 12/01/2017 | 5290 | J.M. Service Company, LLC | Repair to air handler<br>Invoice No. 77932<br>Invoice date 11/21/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $572.00 | $223,205.44 |
| 12/01/2017 | 5291 | J.M. Service Company, LLC | Replace TACO base mount pump<br>Invoice No. 77796<br>Invoice date 11/13/2017<br>Per Order entered on 11/08/2017, Doc no. 2197 | 2420-000 | | $14,700.00 | $208,505.44 |
| 12/01/2017 | 5292 | Eversource | 79 Perimeter Rd<br>56339218034<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $774.67 | $207,730.77 |
| 12/01/2017 | 5293 | Eversource | 80 University Dr<br>56879308005<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $822.07 | $206,908.70 |
| 12/01/2017 | 5294 | Eversource | University Dr, Lot F-185<br>56508208014<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $356.27 | $206,552.43 |
| 12/01/2017 | 5295 | Eversource | 85 Perimeter Rd, FL 1 Suite W<br>56835608084<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $28.63 | $206,523.80 |
| | | | **SUBTOTALS** | | $0.00 | $19,427.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-****5980 | **Checking Acct #:** | ******7209 | |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/3/2023 | **Separate bond (if applicable):** | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5296 | Eversource | 85 Perimeter Rd, Suite 6<br>56958987026<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $27.80 | $206,496.00 |
| 12/01/2017 | 5297 | Eversource | 85 Perimeter Rd, Suite 1<br>56544508062<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $17.35 | $206,478.65 |
| 12/01/2017 | 5298 | Eversource | 85 Perimeter Rd, FL 2 Suite W<br>56949808075<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $76.38 | $206,402.27 |
| 12/01/2017 | 5299 | Eversource | 85 Perimeter Rd, FL 1 Suite E<br>56045608080<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $15.22 | $206,387.05 |
| 12/01/2017 | 5300 | Pennichuck | 79 Perimeter Rd<br>100022241-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $127.55 | $206,259.50 |
| 12/01/2017 | 5301 | Pennichuck | 85 Perimeter Rd<br>100019961-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $13.07 | $206,246.43 |
| 12/01/2017 | 5302 | Nashua Waste Water System | 0 Franklin Hall<br>02030001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $87.02 | $206,159.41 |
| 12/01/2017 | 5303 | Nashua Waste Water System | 0 University Dr<br>01934901<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $205,990.59 |
| 12/01/2017 | 5304 | Nashua Waste Water System | Library University Dr<br>01845101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $205,798.17 |
| 12/01/2017 | 5305 | Nashua Waste Water System | 20 University Dr<br>01258201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $175.90 | $205,622.27 |
| | | | **SUBTOTALS** | | $0.00 | $901.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5306 | Nashua Waste Water System | 20 University Dr<br>02683801<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $569.93 | $205,052.34 |
| 12/01/2017 | 5307 | Nashua Waste Water System | 0 University Dr<br>01670501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $204,576.81 |
| 12/01/2017 | 5308 | Nashua Waste Water System | 20 University Dr<br>01131501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $192.42 | $204,384.39 |
| 12/01/2017 | 5309 | Nashua Waste Water System | 20 University Dr<br>01426201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $204,215.57 |
| 12/01/2017 | 5310 | Nashua Waste Water System | 20 University Dr<br>02240401<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $475.53 | $203,740.04 |
| 12/01/2017 | 5311 | Nashua Waste Water System | 20 University Dr<br>02433301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $477.89 | $203,262.15 |
| 12/01/2017 | 5312 | Nashua Waste Water System | 79 Perimeter Rd<br>02224101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $168.82 | $203,093.33 |
| 12/01/2017 | 5313 | Nashua Waste Water System | 20 University Dr<br>02349301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $522.73 | $202,570.60 |
| 12/01/2017 | 5314 | Liberty Utilities | 0 University Dr Bldg 20<br>44538479-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $590.28 | $201,980.32 |
| 12/01/2017 | 5315 | Liberty Utilities | 0 University Dr GYM<br>44538480-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $477.15 | $201,503.17 |
| | | | **SUBTOTALS** | | $0.00 | $4,119.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 5316 | Liberty Utilities | 0 University Dr<br>44538481-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $247.92 | $201,255.25 |
| 12/01/2017 | 5317 | Liberty Utilities | 10 University Dr<br>44538658-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $699.10 | $200,556.15 |
| 12/01/2017 | 5318 | Liberty Utilities | 0 University Dr<br>44538685-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $715.13 | $199,841.02 |
| 12/01/2017 | 5319 | Liberty Utilities | 0 University Dr Fremnt<br>44539055-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.67 | $199,789.35 |
| 12/01/2017 | 5320 | Liberty Utilities | 0 University Dr<br>44539076-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $706.40 | $199,082.95 |
| 12/01/2017 | 5321 | Liberty Utilities | 20 University Dr Bldg 5 EAG Way<br>44539082-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $51.67 | $199,031.28 |
| 12/01/2017 | 5322 | Liberty Utilities | 20 University Dr<br>44539083-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $257.70 | $198,773.58 |
| 12/01/2017 | 5323 | Liberty Utilities | 0 University Dr<br>44539153-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,073.04 | $197,700.54 |
| 12/01/2017 | 5324 | Liberty Utilities | 20 University Dr<br>44539218-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $749.63 | $196,950.91 |
| 12/07/2017 | 5325 | Eversource | 139 Pine Hill Rd<br>56011097029<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $61.82 | $196,889.09 |

|  |  | SUBTOTALS | $0.00 | $4,614.08 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/07/2017 | 5326 | Eversource | Entrance Sign<br>56741208029<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $16.74 | $196,872.35 |
| 12/07/2017 | 5327 | Eversource | 20 University Dr<br>56768397036<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $152.92 | $196,719.43 |
| 12/07/2017 | 5328 | Eversource | University Dr<br>56253708044<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $110.73 | $196,608.70 |
| 12/07/2017 | 5329 | Eversource | 137 Pine Hill Rd<br>56299808072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $19.16 | $196,589.54 |
| 12/07/2017 | 5330 | Eversource | 20 University Dr<br>56389308008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $4,061.69 | $192,527.85 |
| 12/07/2017 | 5331 | Eversource | University Dr<br>56245608088<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,182.12 | $191,345.73 |
| 12/07/2017 | 5332 | Eversource | 20 University Dr - Town House<br>56392608063<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $337.09 | $191,008.64 |
| 12/08/2017 | 5333 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 1117-BS046-MGTFEE<br>Invoice Date 11/30/2017<br>Property code: BS046<br>Services November, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $5,500.00 | $185,508.64 |
| | | G&E Real Estate Mgmt Svcs, Inc.                    $(5,400.00) | | 3991-460 | | | $185,508.64 |
| | | G&E Real Estate Mgmt Svcs, Inc.                    $(100.00) | | 3991-460 | | | $185,508.64 |

| | SUBTOTALS | $0.00 | $11,380.45 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2017 | 5334 | G&E Real Esate Mgmt Svcs, Inc. | Invoice no. 1117-BS046-PAYRL<br>Invoice Date 11/30/2017<br>Property code: BS046<br>Services October, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $1,500.00 | $184,008.64 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                     $(1,400.00) | 3991-460 | | | $184,008.64 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                     $(100.00) | 3991-460 | | | $184,008.64 |
| 12/08/2017 | 5335 | Northeast Security, Inc. | Security W/E 11/24/2017 plus vehicle and fuel costs<br>Invoice No. 53247<br>Invoice date 11/24/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $5,378.17 | $178,630.47 |
| 12/08/2017 | 5336 | Production Line Support, Inc. | Security W/E 11/25/2017<br>Invoice No. RL-112517<br>Invoice Date 12/01/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $177,454.47 |
| 12/08/2017 | 5337 | Ciardelli Fuel Company, Inc. | Fuel Oil 139 Pine Hill Drive<br>Invoice No: 1449868<br>Account No: 154089<br>Invoice Date: 11/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $382.35 | $177,072.12 |
| 12/08/2017 | 5338 | Ciardelli Fuel Company, Inc. | Fuel Oil 137 Pine Hill Drive<br>Invoice No: 1449867<br>Account No: 154088<br>Invoice Date: 11/30/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $224.82 | $176,847.30 |
| 12/08/2017 | 5339 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>December, 2017<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $176,638.30 |
| 12/08/2017 | 5340 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>December, 2017<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $176,429.30 |
| 12/12/2017 | (7) | JPMorgan Chase | Funds in financial account ending in 0951 | 1129-000 | $49,949.59 | | $226,378.89 |

|  |  |  | **SUBTOTALS** | | $49,949.59 | $9,079.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5341 | Eversource | University Dr<br>8005882-02-7-7<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,246.74 | $225,132.15 |
| 12/14/2017 | 5342 | Eversource | 20 University Dr<br>8005882-01-9-4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $3,386.30 | $221,745.85 |
| 12/14/2017 | 5343 | Pennichuck | 20 University Dr<br>100026837-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $74.07 | $221,671.78 |
| 12/14/2017 | 5344 | Pennichuck | Tamposi Hall, 20 University Dr<br>100026838-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $129.19 | $221,542.59 |
| 12/14/2017 | 5345 | Pennichuck | DW Hall, 20 University Dr<br>100011315-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.91 | $221,463.68 |
| 12/14/2017 | 5346 | Pennichuck | 7 College Ave<br>100012582-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.91 | $221,384.77 |
| 12/14/2017 | 5347 | Pennichuck | 6 Eagle Way<br>100014262-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.91 | $221,305.86 |
| 12/14/2017 | 5348 | Pennichuck | 5 Campus Ct<br>100016705-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $129.19 | $221,176.67 |
| 12/14/2017 | 5349 | Pennichuck | 0 Daniel Webster Hall<br>100016949-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $221,096.16 |
| 12/14/2017 | 5350 | Pennichuck | 10 University Dr<br>100018451-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.91 | $221,017.25 |
| | | | | **SUBTOTALS** | $0.00 | $5,361.64 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5351 | Pennichuck | 3 Eagle Way<br>100019349-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.91 | $220,938.34 |
| 12/14/2017 | 5352 | Pennichuck | 5 Eagle Way<br>100020300-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $40.49 | $220,897.85 |
| 12/14/2017 | 5353 | Pennichuck | 10 University Dr<br>100020348-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $220,817.34 |
| 12/14/2017 | 5354 | Pennichuck | 11 College Ave<br>100022404-108987<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $129.19 | $220,688.15 |
| 12/14/2017 | 5355 | Pennichuck | 11 College Ave<br>100022405-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $80.51 | $220,607.64 |
| 12/14/2017 | 5356 | Pennichuck | 5 Eagle Way<br>100023380-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $47.97 | $220,559.67 |
| 12/14/2017 | 5357 | Pennichuck | 4 Campus Ct<br>100023493-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $129.19 | $220,430.48 |
| 12/14/2017 | 5358 | Pennichuck | 2 Eagle Way<br>100024121-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $118.54 | $220,311.94 |
| 12/14/2017 | 5359 | Pennichuck | 3 College Ave<br>100024298-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $47.97 | $220,263.97 |
| 12/14/2017 | 5360 | Pennichuck | 2 Eagle Way<br>100024333-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $129.19 | $220,134.78 |
| | | | **SUBTOTALS** | | $0.00 | $882.47 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5361 | Pennichuck | 137 Pine Hill Rd<br>100024386-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $17.46 | $220,117.32 |
| 12/14/2017 | 5362 | Pennichuck | 139 Pine Hill Rd<br>100020561-108984<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $12.57 | $220,104.75 |
| 12/14/2017 | 5363 | Nashua Waste Water System | 0 Franklin Hall<br>02030001<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $70.55 | $220,034.20 |
| 12/14/2017 | 5364 | Nashua Waste Water System | 0 University Dr<br>01934901<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $140.68 | $219,893.52 |
| 12/14/2017 | 5365 | Nashua Waste Water System | Library University Dr<br>01845101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $140.68 | $219,752.84 |
| 12/14/2017 | 5366 | Nashua Waste Water System | 20 University Dr<br>01258201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $140.68 | $219,612.16 |
| 12/14/2017 | 5367 | Nashua Waste Water System | 20 University Dr<br>02683801<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $396.26 | $219,215.90 |
| 12/14/2017 | 5368 | Nashua Waste Water System | 0 University Dr<br>01670501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $396.26 | $218,819.64 |
| 12/14/2017 | 5369 | Nashua Waste Water System | 20 University Dr<br>01131501<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $140.68 | $218,678.96 |
| 12/14/2017 | 5370 | Nashua Waste Water System | 20 University Dr<br>01426201<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $140.68 | $218,538.28 |
| | | | **SUBTOTALS** | | $0.00 | $1,596.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5371 | Nashua Waste Water System | 20 University Dr<br>02240401<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $396.26 | $218,142.02 |
| 12/14/2017 | 5372 | Nashua Waste Water System | 20 University Dr<br>02433301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $396.26 | $217,745.76 |
| 12/14/2017 | 5373 | Nashua Waste Water System | 79 Perimeter Rd<br>02224101<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $112.55 | $217,633.21 |
| 12/14/2017 | 5374 | Nashua Waste Water System | 20 University Dr<br>02349301<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $396.26 | $217,236.95 |
| 12/15/2017 | 5375 | Production Line Support, Inc. | Security W/E 12/02/2017<br>Invoice No. RL-120217<br>Invoice Date 12/08/2017<br>Per Order entered on 03/16/2017, Doc. 1423 | 2420-000 | | $1,176.00 | $216,060.95 |
| 12/15/2017 | 5376 | Sweeet Landscaping | DWC snow removal and salting<br>Invoice No. 12565<br>Invoice date: 12/11/2017<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $5,184.15 | $210,876.80 |
| 12/15/2017 | 5377 | Sweeet Landscaping | DWC fall clean up<br>Invoice No. 12474<br>Invoice date: 11/29/2017<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $8,550.00 | $202,326.80 |
| 12/19/2017 | 5378 | Eversource | Daniel Webster College<br>56843708041<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $41.72 | $202,285.08 |
| 12/19/2017 | 5379 | Eversource | Daniel Webster College<br>56008208019<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $78.95 | $202,206.13 |
| | | | **SUBTOTALS** | | $0.00 | $16,332.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/19/2017 | 5380 | Production Line Support, Inc. | Security W/E 12/09/2017<br>Invoice No. RL-120917<br>Invoice Date 12/15/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $201,030.13 |
| 12/19/2017 | 5381 | Northeast Security, Inc. | Security W/E 12/08/2017<br>Invoice No. 53685<br>Invoice date 12/08/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $198,004.21 |
| 12/19/2017 | 5382 | Sweeet Landscaping | DWC salting<br>Invoice No. 12613<br>Invoice date: 12/13/2017<br>Per Order entered on 03/16/2017, Doc No 1423 | 2420-000 | | $790.00 | $197,214.21 |
| 12/19/2017 | 5383 | MD Weaver Corp | Routine service<br>Invoice No. 283013<br>Invoice date 12/08/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $220.00 | $196,994.21 |
| 12/22/2017 | | Transfer From: #*******7209 | Deposit and payments received for sale of Daniel Webster College , 20 University Dr, Nashua, NH | 9999-000 | $4,309,836.29 | | $4,506,830.50 |
| 12/22/2017 | 5384 | Bankruptcy Estate of Daniel Webster College | Funds transferred to Signature Bank account ending in 7309 | 9999-000 | | $4,000,000.00 | $506,830.50 |
| 01/04/2018 | 5385 | Eversource | 139 Pine Hill Rd<br>56011097029<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $43.00 | $506,787.50 |
| 01/04/2018 | 5386 | Eversource | 20 University Dr<br>56768397036<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $141.54 | $506,645.96 |
| 01/04/2018 | 5387 | Eversource | Entrance Sign<br>56741208029<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $16.53 | $506,629.43 |

| | | | **SUBTOTALS** | | $4,309,836.29 | $4,005,412.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2018 | 5388 | Eversource | University Dr<br>56253708044<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $98.39 | $506,531.04 |
| 01/04/2018 | 5389 | Eversource | 137 Pine Hill Rd<br>56299808072<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $23.08 | $506,507.96 |
| 01/04/2018 | 5390 | Eversource | 20 University Dr<br>56389308008<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $5,334.03 | $501,173.93 |
| 01/04/2018 | 5391 | Eversource | University Dr<br>56245608088<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,451.12 | $499,722.81 |
| 01/04/2018 | 5392 | Eversource | 20 University Dr - Town House<br>56392608063<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $261.75 | $499,461.06 |
| 01/08/2018 | 5393 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 1217-BS046-PAYRL<br>Invoice Date 12/19/2017<br>Property code: BS046<br>Services December 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $900.00 | $498,561.06 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(800.00) | 3991-460 | | | $498,561.06 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(100.00) | 3991-460 | | | $498,561.06 |
| 01/08/2018 | 5394 | G&E Real Estate Mgmt Svcs, Inc. | Invoice no. 1217-BS046-MGTFEE<br>Invoice Date 11/30/2017<br>Property code: BS046<br>Services December, 2017<br>Per Order entered on 10/13/2016 Doc. No. 362 | * | | $3,370.97 | $495,190.09 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(3,300.97) | 3991-460 | | | $495,190.09 |
| | | | G&E Real Estate Mgmt Svcs, Inc.                    $(70.00) | 3991-460 | | | $495,190.09 |
| | | | **SUBTOTALS** | | $0.00 | $11,439.34 | |

Page No: 79    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***5980 | **Checking Acct #:** ******7209 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/3/2023 | **Separate bond (if applicable):** $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | 5395 | Northeast Security, Inc. | Security W/E 12/15/17<br>Invoice No. 53823<br>Invoice date 12/15/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $3,025.92 | $492,164.17 |
| 01/08/2018 | 5396 | Production Line Support, Inc. | Security W/E 12/16/17<br>Invoice No. RL-121617<br>Invoice Date 12/20/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $1,176.00 | $490,988.17 |
| 01/08/2018 | 5397 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>January, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $490,779.17 |
| 01/08/2018 | 5398 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>January, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $490,570.17 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $490,570.17 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $490,570.17 |
| 01/14/2018 | 5399 | Liberty Utilities | 85 Perimeter Rd #2<br>44538942-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $64.91 | $490,505.26 |
| 01/15/2018 | 5400 | Northeast Security, Inc. | Security W/E 12/01/2017<br>Invoice No. 53558<br>Invoice date 12/0/2017<br>Per Order entered on 03/16/2017, Doc. No. 1423 | 2420-000 | | $3,025.92 | $487,479.34 |
| 01/25/2018 | 5401 | Eversource | 20 University Dr<br>8005882-01-9-4<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $3,191.63 | $484,287.71 |
| 01/25/2018 | 5402 | Liberty Utilities | 0 University Dr Bldg 20<br>44538479-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,969.66 | $482,318.05 |
| | | | **SUBTOTALS** | | $0.00 | $12,872.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07209-JMC |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. |
| **Primary Taxpayer ID #:** | **-***5980 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/3/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5403 | Liberty Utilities | 0 University Dr GYM 44538480-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,179.20 | $481,138.85 |
| 01/25/2018 | 5404 | Liberty Utilities | 0 University Dr 44538481-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $973.98 | $480,164.87 |
| 01/25/2018 | 5405 | Liberty Utilities | 10 University Dr 44538658-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,555.14 | $478,609.73 |
| 01/25/2018 | 5406 | Liberty Utilities | 0 University Dr 44538685-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,362.24 | $477,247.49 |
| 01/25/2018 | 5407 | Liberty Utilities | 85 Perimeter Rd 1W 44539004-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $65.95 | $477,181.54 |
| 01/25/2018 | 5408 | Liberty Utilities | 85 Perimeter Rd #2 44538942-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $64.97 | $477,116.57 |
| 01/25/2018 | 5409 | Liberty Utilities | 85 Perimeter rd #6 44538944-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $147.82 | $476,968.75 |
| 01/25/2018 | 5410 | Liberty Utilities | 85 Perimeter Rd #8 44538945-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $64.91 | $476,903.84 |
| 01/25/2018 | 5411 | Liberty Utilities | 85 Perimeter Rd 1W 44539004-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $58.79 | $476,845.05 |
| 01/25/2018 | 5412 | Liberty Utilities | 0 University Dr Fremnt 44539055-44427760 Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $59.96 | $476,785.09 |
| | | | **SUBTOTALS** | | $0.00 | $5,532.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2018 | 5413 | Liberty Utilities | 79 Perimeter Rd<br>44539056-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $992.58 | $475,792.51 |
| 01/25/2018 | 5414 | Liberty Utilities | 0 University Dr<br>44539076-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,292.36 | $474,500.15 |
| 01/25/2018 | 5415 | Liberty Utilities | 20 University Dr Bldg 5 EAG Way<br>44539082-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $58.80 | $474,441.35 |
| 01/25/2018 | 5416 | Liberty Utilities | 20 University Dr<br>44539083-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $794.27 | $473,647.08 |
| 01/25/2018 | 5417 | Liberty Utilities | 0 University Dr<br>44539153-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $4,143.66 | $469,503.42 |
| 01/25/2018 | 5418 | Liberty Utilities | 20 University Dr<br>44539218-44427760<br>Per order entered on 11/18/2016 Doc. No. 641 | 2420-000 | | $1,947.20 | $467,556.22 |
| 02/02/2018 | 5419 | Mark A. Huber | Week ending 01/24/2018<br>Paid Week ending 02/03/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $550.00 | $467,006.22 |
| 02/02/2018 | 5420 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>February, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $466,797.22 |
| 02/02/2018 | 5421 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>February, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $466,588.22 |
| | | | Synergy Self Storage          $(100.00) | 2410-000 | | | $466,588.22 |
| | | | Synergy Self Storage          $(109.00) | 2410-000 | | | $466,588.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $10,196.87 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2018 | 5422 | Mark A. Huber | Week ending 01/31/2018 Paid Week ending 02/10/2018 ACS Student Account Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $200.00 | $466,388.22 |
| 02/13/2018 | | Transfer To: #*******7209 | Reimbursement of funds used to student receivables to pay Mark Huber for ACS work | 9999-000 | | $53.73 | $466,334.49 |
| 02/13/2018 | 5423 | Bankruptcy Estate of ESI Service Corp | Reimbursement of funds to student receivables used to pay Mark Huber for ACS work | 8500-002 | | $10,996.27 | $455,338.22 |
| 03/02/2018 | 5424 | Synergy Self Storage | Storage Unit No. 1145 monthly fee March, 2018 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $455,129.22 |
| 03/02/2018 | 5425 | Synergy Self Storage | Storage Unit No. 1146 monthly fee March, 2018 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $454,920.22 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $454,920.22 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $454,920.22 |
| 03/09/2018 | (47) | PSNH - Distribution DBA Eversource Energy | Vendor/refund credit | 1229-000 | $1,451.12 | | $456,371.34 |
| 03/23/2018 | 5426 | Bankruptcy Estate of Daniel Webster College | Funds transferred from the Integrity Bank general account to the Signature Bank interest bearing account | 9999-000 | | $446,371.34 | $10,000.00 |
| 03/26/2018 | 5427 | Mark A. Huber | Week ending 03/21/2018 Paid Week ending 03/24/2018 ACS Student Account Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,300.00 | $8,700.00 |
| 03/29/2018 | 5428 | Mark A. Huber | Week ending 03/28/2018 Paid Week ending 03/30/2018 ACS Student Account Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $3,050.00 | $5,650.00 |
| 03/29/2018 | 5429 | Synergy Self Storage | Storage Unit No. 1145 monthly fee April, 2018 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $5,441.00 |
| | | | **SUBTOTALS** | | $1,451.12 | $462,598.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-****5980 | **Checking Acct #:** ******7209 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/3/2023 | **Separate bond (if applicable):** $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2018 | 5430 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>April, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $5,232.00 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $5,232.00 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $5,232.00 |
| 04/05/2018 | 5431 | Alabama Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $110.00 | $5,122.00 |
| 04/05/2018 | 5432 | Commissioner of Revenue Services | 2017 tax extension (Connecticut)<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $250.00 | $4,872.00 |
| 04/05/2018 | 5433 | New Jersey Division of Taxation | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $500.00 | $4,372.00 |
| 04/05/2018 | 5434 | Oklahoma Tax Commission | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $4,272.00 |
| 04/05/2018 | 5435 | Tennessee Department of Revenue | 2017 tax extension<br>2017 estimated state tax liability payment<br>Per Order entered on 04/04/2018, Doc No. 2485 | 2820-000 | | $100.00 | $4,172.00 |
| 04/16/2018 | 5436 | Mark A. Huber | Week ending 04/04/2018<br>Paid Week ending 04/07/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,500.00 | $2,672.00 |
| 04/24/2018 | | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds from Signature account to pay expenses | 9999-000 | $50,000.00 | | $52,672.00 |
| 04/24/2018 | 5437 | Mark A. Huber | Week ending 04/11/2018<br>Paid Week ending 04/21/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,500.00 | $50,172.00 |
| | | | | **SUBTOTALS** | $50,000.00 | $5,269.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-****5980 | **Checking Acct #:** ******7209 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** General |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/3/2023 | **Separate bond (if applicable):** $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | 5438 | Mark A. Huber | Week ending 04/18/2018<br>Paid Week ending 04/28/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,500.00 | $48,672.00 |
| 05/07/2018 | 5439 | Mark A. Huber | Week ending 04/25/2018<br>Paid Week ending 05/05/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,700.00 | $46,972.00 |
| 05/07/2018 | 5440 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>May, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $46,763.00 |
| 05/07/2018 | 5441 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>May, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $46,554.00 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $46,554.00 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $46,554.00 |
| 05/11/2018 | 5442 | Mark A. Huber | Week ending 05/02/2018<br>Paid Week ending 05/12/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,100.00 | $44,454.00 |
| 05/18/2018 | 5443 | Mark A. Huber | Week ending 05/09/2018<br>Paid Week ending 05/19/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,750.00 | $41,704.00 |
| 05/24/2018 | 5444 | Mark A. Huber | Week ending 05/16/2018<br>Paid Week ending 05/24/2018<br>ACS Student Account<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $2,750.00 | $38,954.00 |
| 05/24/2018 | 5445 | Production Line Support, Inc. | Security W/E 12/23/2017<br>Invoice No. RL-122317<br>Invoice Date 12/29/2017<br>Per Order entered on 03/16/2017, Doc No. 1423 | 2420-000 | | $470.40 | $38,483.60 |
| | | | **SUBTOTALS** | | $0.00 | $11,688.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2018 | 5446 | Synergy Self Storage | Storage Unit No. 1145 monthly fee June, 2018 Per Order entered on 10/25/2017, Doc 2162 | 2410-000 | | $209.00 | $38,274.60 |
| 05/31/2018 | 5447 | Synergy Self Storage | Storage Unit No. 1146 monthly fee June, 2018 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $38,065.60 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $38,065.60 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $38,065.60 |
| 05/31/2018 | 5448 | Alabama Department of Revenue | Daniel Webster College TIN 26-4555980 Account ID: R006586908 2016 Business Privilege Tax Per Order entered on 05/30/2018, Doc 2557 | 4800-000 | | $180.49 | $37,885.11 |
| 05/31/2018 | 5449 | Mississippi Department of Revenue | Daniel Webster College TIN 26-4555980 Account ID: 1253-8693 2016 Corporate and Franchise Tax Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $29.47 | $37,855.64 |
| 05/31/2018 | 5450 | New Mexico Taxation and Revenue Department | Daniel Webster College TIN 26-4555980 2016 Corporate Income Tax (CIT) Taxes Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $60.26 | $37,795.38 |
| 05/31/2018 | 5451 | NH Dept of Revenue | Daniel Webster College TIN 26-4555980 2016 Business Tax Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $6,485.76 | $31,309.62 |
| 05/31/2018 | 5452 | N.C. Department of Revenue | Daniel Webster College TIN 26-4555980 Case No.: 022379382 2016 Franchise tax Per Order entered on 05/30/2018, Doc No. 2557 | 4800-000 | | $277.35 | $31,032.27 |
| | | | **SUBTOTALS** | | $0.00 | $7,451.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-****5980 | | Checking Acct #: | ******7209 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2018 | 5453 | Mark A. Huber | Paid Week ending 06/09/2018 | * | | $1,200.00 | $29,832.27 |
| | | | ACS Student Account | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| | | | Mark A. Huber                                  $(800.00) | 3991-000 | | | $29,832.27 |
| | | | Mark A. Huber                                  $(400.00) | 3991-000 | | | $29,832.27 |
| 06/13/2018 | 5454 | Mark A. Huber | Week ending 06/06/2018 | 3991-000 | | $150.00 | $29,682.27 |
| | | | Paid Week ending 06/16/2018 | | | | |
| | | | ACS Student Account | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| 07/05/2018 | 5455 | Synergy Self Storage | Storage Unit No. 1145 monthly fee | 2410-000 | | $209.00 | $29,473.27 |
| | | | July, 2018 | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | |
| 07/05/2018 | 5456 | Synergy Self Storage | Storage Unit No. 1146 monthly fee | * | | $209.00 | $29,264.27 |
| | | | July, 2018 | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | |
| | | | Synergy Self Storage                            $(100.00) | 2410-000 | | | $29,264.27 |
| | | | Synergy Self Storage                            $(109.00) | 2410-000 | | | $29,264.27 |
| 07/25/2018 | 5457 | Mark A. Huber | Week ending 07/11/2018 | 3991-000 | | $900.00 | $28,364.27 |
| | | | Paid Week ending 07/21/2018 | | | | |
| | | | Perkins Loans | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| 07/30/2018 | 5458 | Mark A. Huber | Week ending 07/18/2018 | 3991-000 | | $500.00 | $27,864.27 |
| | | | Paid Week ending 07/28/2018 | | | | |
| | | | Perkins Loans | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| 08/06/2018 | 5459 | Synergy Self Storage | Storage Unit No. 1145 monthly fee | 2410-000 | | $209.00 | $27,655.27 |
| | | | August, 2018 | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | |
| | | | **SUBTOTALS** | | $0.00 | $3,377.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2018 | 5460 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>August, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $27,446.27 |
| | | | Synergy Self Storage                    $(100.00) | 2410-000 | | | $27,446.27 |
| | | | Synergy Self Storage                    $(109.00) | 2410-000 | | | $27,446.27 |
| 08/09/2018 | 5461 | Mark A. Huber | Week ending 07/25/2018 and 08/04/2018<br>Paid Week ending 08/11/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $1,000.00 | $26,446.27 |
| | | | Mark A. Huber                    $(500.00) | 3991-000 | | | $26,446.27 |
| | | | Mark A. Huber                    $(500.00) | 3991-000 | | | $26,446.27 |
| 08/27/2018 | 5462 | Mark A. Huber | Week ending 08/15/2018<br>Paid Week ending 08/25/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $500.00 | $25,946.27 |
| 08/31/2018 | 5463 | Mark A. Huber | Week ending 08/22/2018<br>Paid Week ending 09/01/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,000.00 | $24,946.27 |
| 08/31/2018 | 5464 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>September, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $24,737.27 |
| 08/31/2018 | 5465 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>September, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $24,528.27 |
| | | | Synergy Self Storage                    $(100.00) | 2410-000 | | | $24,528.27 |
| | | | Synergy Self Storage                    $(109.00) | 2410-000 | | | $24,528.27 |
| 09/07/2018 | 5466 | Mark A. Huber | Week ending 08/29/2018<br>Paid Week ending 09/08/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,750.00 | $22,778.27 |
| | | | | **SUBTOTALS** | $0.00 | $4,877.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2018 | 5467 | Mark A. Huber | Week ending 09/05/2018<br>Paid Week ending 09/15/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,750.00 | $21,028.27 |
| 09/19/2018 | 5468 | Mark A. Huber | Week ending 09/12/2018<br>Paid Week ending 09/22/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | 3991-000 | | $1,850.00 | $19,178.27 |
| 10/05/2018 | 5469 | Mark A. Huber | Week ending 09/19/2018<br>Week ending 09/26/2018<br>Paid Week ending 10/06/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $4,300.00 | $14,878.27 |
| | | Mark A. Huber $(1,850.00) | | 3991-000 | | | $14,878.27 |
| | | Mark A. Huber $(2,450.00) | | 3991-000 | | | $14,878.27 |
| 10/05/2018 | 5470 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>October, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $14,669.27 |
| 10/05/2018 | 5471 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>October, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $14,460.27 |
| | | Synergy Self Storage $(100.00) | | 2410-000 | | | $14,460.27 |
| | | Synergy Self Storage $(109.00) | | 2410-000 | | | $14,460.27 |
| 10/09/2018 | 5472 | New Mexico Taxation & Revenue Dept | FEIN 26-4555980<br>CRS ID 4222543<br>Tax year ending 12/31/2017 | 2820-000 | | $50.00 | $14,410.27 |

| | | | **SUBTOTALS** | $0.00 | $8,368.00 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2018 | 5473 | Mark A. Huber | Week ending 10/03/2018 | * | | $7,100.00 | $7,310.27 |
| | | | Week ending 10/10/2018 | | | | |
| | | | Paid Week ending 10/20/2018 | | | | |
| | | | Perkins Loans | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| | | | Mark A. Huber $(3,200.00) | 3991-000 | | | $7,310.27 |
| | | | Mark A. Huber $(3,900.00) | 3991-000 | | | $7,310.27 |
| 11/01/2018 | 5474 | Synergy Self Storage | Storage Unit No. 1145 monthly fee | 2410-000 | | $209.00 | $7,101.27 |
| | | | November, 2018 | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | |
| 11/01/2018 | 5475 | Synergy Self Storage | Storage Unit No. 1146 monthly fee | * | | $209.00 | $6,892.27 |
| | | | November, 2018 | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $6,892.27 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $6,892.27 |
| 11/08/2018 | | Bankruptcy Estate of Daniel Webster College | Funds transferred to general account to pay expenses | 9999-000 | $100,000.00 | | $106,892.27 |
| 11/16/2018 | 5476 | Mark A. Huber | Week ending 11/07/2018 and 11/14/2018 | * | | $5,200.00 | $101,692.27 |
| | | | Paid Week ending 11/17/2018 | | | | |
| | | | Perkins Loans | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| | | | Mark A. Huber $(2,750.00) | 3991-000 | | | $101,692.27 |
| | | | Mark A. Huber $(2,450.00) | 3991-000 | | | $101,692.27 |
| 11/30/2018 | 5477 | Mark A. Huber | Week ending 10/17/2018, 10/24/2018, and 10/31/2018 | * | | $8,800.00 | $92,892.27 |
| | | | Paid Week ending 12/01/2018 | | | | |
| | | | Perkins Loans | | | | |
| | | | Per Order entered on 10/04/2016, Doc No 216 | | | | |
| | | | Mark A. Huber $(2,850.00) | 3991-000 | | | $92,892.27 |
| | | | Mark A. Huber $(3,250.00) | 3991-000 | | | $92,892.27 |
| | | | Mark A. Huber $(2,700.00) | 3991-000 | | | $92,892.27 |
| | | | **SUBTOTALS** | | $100,000.00 | $21,518.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-****5980 | | | **Checking Acct #:** | ******7209 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | General | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/3/2023 | | | **Separate bond (if applicable):** | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/06/2018 | 5478 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>December, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $92,683.27 |
| 12/06/2018 | 5479 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>December, 2018<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $92,474.27 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $92,474.27 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $92,474.27 |
| 12/14/2018 | 5480 | Mark A. Huber | Week ending 11/21/2018, 11/28/2018, and 12/05/2018<br>Paid Week ending 12/15/2018<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $6,950.00 | $85,524.27 |
| | | | Mark A. Huber $(1,950.00) | 3991-000 | | | $85,524.27 |
| | | | Mark A. Huber $(1,600.00) | 3991-000 | | | $85,524.27 |
| | | | Mark A. Huber $(3,400.00) | 3991-000 | | | $85,524.27 |
| 01/04/2019 | (17) | US Bank - Wisconsin | Fund in financial account (Perkins loans)<br>Per Order entered on 11/07/2018, Doc No. 3028 | 1129-000 | $452,876.94 | | $538,401.21 |
| 01/14/2019 | 5481 | Mark A. Huber | Week ending 12/12/2018, 12/19/2018, 12/26/2018 and 01/02/2019<br>Paid Week ending 01/12/2019<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $5,850.00 | $532,551.21 |
| | | | Mark A. Huber $(4,150.00) | 3991-000 | | | $532,551.21 |
| | | | Mark A. Huber $(450.00) | 3991-000 | | | $532,551.21 |
| | | | Mark A. Huber $(750.00) | 3991-000 | | | $532,551.21 |
| | | | Mark A. Huber $(500.00) | 3991-000 | | | $532,551.21 |
| 01/14/2019 | 5482 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>January, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $532,342.21 |
| | | | **SUBTOTALS** | | $452,876.94 | $13,427.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2019 | 5483 | Synergy Self Storage | Storage Unit No. 1146 monthly fee January, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $209.00 | $532,133.21 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $532,133.21 |
| | | | Synergy Self Storage | $(109.00) | 2410-000 | | | $532,133.21 |
| 01/25/2019 | 5484 | Conduent Education Services, LLC | Services in connection with Perkins Loans Contract/PO Number 0029125 Institution: C09991 and C0455 Daniel Webster College Services through 12/2018 Per Order entered on 11/07/2018, Doc No. 3028 | | 2990-000 | | $16,312.07 | $515,821.14 |
| 02/01/2019 | 5485 | Mark A. Huber | Week ending 01/09/2019, 01/16/2019 and 01/23/2019 Paid Week ending 02/02/2019 Perkins Loans Per Order entered on 10/04/2016, Doc No 216 | | * | | $11,300.00 | $504,521.14 |
| | | | Mark A. Huber | $(3,700.00) | 3991-000 | | | $504,521.14 |
| | | | Mark A. Huber | $(4,000.00) | 3991-000 | | | $504,521.14 |
| | | | Mark A. Huber | $(3,600.00) | 3991-000 | | | $504,521.14 |
| 02/08/2019 | 5486 | Synergy Self Storage | Storage Unit No. 1145 monthly fee February, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $209.00 | $504,312.14 |
| 02/08/2019 | 5487 | Synergy Self Storage | Storage Unit No. 1146 monthly fee February, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $209.00 | $504,103.14 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $504,103.14 |
| | | | Synergy Self Storage | $(109.00) | 2410-000 | | | $504,103.14 |

| | | | | | | **SUBTOTALS** | $0.00 | $28,239.07 |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2019 | 5488 | Mark A. Huber | Week ending 01/30/2019, 02/06/2019, and 02/13/2019<br>Paid Week ending 02/23/2019<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $11,350.00 | $492,753.14 |
| | | | Mark A. Huber                    $(3,600.00) | 3991-000 | | | $492,753.14 |
| | | | Mark A. Huber                    $(3,800.00) | 3991-000 | | | $492,753.14 |
| | | | Mark A. Huber                    $(3,950.00) | 3991-000 | | | $492,753.14 |
| 03/08/2019 | 5489 | Conduent Education Services, LLC | Services in connection with Perkins Loans<br>Contract/PO Number 0029125<br>Institution: C09991 and C0455 Daniel Webster College<br>Services: January, 2019<br>Per Order entered on 11/07/2018, Doc No. 3028 | 2990-000 | | $634.70 | $492,118.44 |
| 03/08/2019 | 5490 | Mark A. Huber | Week ending 02/20/2019 and 02/27/2019<br>Paid Week ending 03/09/2019<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $7,550.00 | $484,568.44 |
| | | | Mark A. Huber                    $(3,900.00) | 3991-000 | | | $484,568.44 |
| | | | Mark A. Huber                    $(3,650.00) | 3991-000 | | | $484,568.44 |
| 03/08/2019 | 5491 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>March, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $484,359.44 |
| 03/08/2019 | 5492 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>March, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $484,150.44 |
| | | | Synergy Self Storage             $(100.00) | 2410-000 | | | $484,150.44 |
| | | | Synergy Self Storage             $(109.00) | 2410-000 | | | $484,150.44 |
| 03/25/2019 | (52) | State of New Hampshire | Tax refund | 1224-000 | $192.01 | | $484,342.45 |
| 03/29/2019 | 5493 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>April, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $484,133.45 |
| | | | | **SUBTOTALS** | $192.01 | $20,161.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7209 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2019 | 5494 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>April, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $483,924.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $483,924.45 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $483,924.45 |
| 04/04/2019 | 5495 | Mark A. Huber | Week ending 03/06/2019, 03/13/2019, 03/20/2019, and 03/27/2019<br>Paid Week ending 04/06/2019<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $11,550.00 | $472,374.45 |
| | | | Mark A. Huber $(3,850.00) | 3991-000 | | | $472,374.45 |
| | | | Mark A. Huber $(3,150.00) | 3991-000 | | | $472,374.45 |
| | | | Mark A. Huber $(2,950.00) | 3991-000 | | | $472,374.45 |
| | | | Mark A. Huber $(1,600.00) | 3991-000 | | | $472,374.45 |
| 04/14/2019 | 5496 | Alabama Department of Revenue | Tax ID: 26-4555980<br>2018 Business Tax<br>Per Order entered on April 10, 2019, Doc 3325<br>Per Order entered on 05/01/2019, Doc 3367 | 2820-000 | | $110.00 | $472,264.45 |
| 04/24/2019 | 5497 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>May, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $472,055.45 |
| 04/24/2019 | 5498 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>May, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $471,846.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $471,846.45 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $471,846.45 |
| | | | | **SUBTOTALS** | $0.00 | $12,287.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2019 | 5499 | Mark A. Huber | Week ending 04/03/2019, 04/10/2019, 04/17/2019<br>Paid Week ending 05/04/2019<br>Perkins Loans<br>Per Order entered on 10/04/2016, Doc No 216 | * | | $7,650.00 | $464,196.45 |
| | | | Mark A. Huber $(2,000.00) | 3991-000 | | | $464,196.45 |
| | | | Mark A. Huber $(3,600.00) | 3991-000 | | | $464,196.45 |
| | | | Mark A. Huber $(2,050.00) | 3991-000 | | | $464,196.45 |
| 05/30/2019 | 5500 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>June, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $463,987.45 |
| 05/30/2019 | 5501 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>June, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $463,778.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $463,778.45 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $463,778.45 |
| 06/26/2019 | 5502 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>July, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $209.00 | $463,569.45 |
| 06/26/2019 | 5503 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>July, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $209.00 | $463,360.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $463,360.45 |
| | | | Synergy Self Storage $(109.00) | 2410-000 | | | $463,360.45 |
| 07/25/2019 | 5504 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>August, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $463,143.45 |
| 07/25/2019 | 5505 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>August, 2019<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $462,926.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $462,926.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $462,926.45 |
| | | | **SUBTOTALS** | | $0.00 | $8,920.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2019 | 5506 | Synergy Self Storage | Storage Unit No. 1145 monthly fee September, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $462,709.45 |
| 08/28/2019 | 5507 | Synergy Self Storage | Storage Unit No. 1146 monthly fee September, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $462,492.45 |
| | | | Synergy Self Storage                     $(100.00) | 2410-000 | | | $462,492.45 |
| | | | Synergy Self Storage                     $(117.00) | 2410-000 | | | $462,492.45 |
| 09/26/2019 | 5508 | Synergy Self Storage | Storage Unit No. 1145 monthly fee October, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $462,275.45 |
| 09/26/2019 | 5509 | Synergy Self Storage | Storage Unit No. 1146 monthly fee October, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $462,058.45 |
| | | | Synergy Self Storage                     $(100.00) | 2410-000 | | | $462,058.45 |
| | | | Synergy Self Storage                     $(117.00) | 2410-000 | | | $462,058.45 |
| 10/31/2019 | 5510 | Synergy Self Storage | Storage Unit No. 1145 monthly fee November, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $461,841.45 |
| 10/31/2019 | 5511 | Synergy Self Storage | Storage Unit No. 1146 monthly fee November, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $461,624.45 |
| | | | Synergy Self Storage                     $(100.00) | 2410-000 | | | $461,624.45 |
| | | | Synergy Self Storage                     $(117.00) | 2410-000 | | | $461,624.45 |
| 11/12/2019 | 5512 | Agera Energy, LLC | Post-petition energy services Per Order entered on 11/06/2019, Doc 3686 check cleared via ACH Debit on 12/24/2019 | 2420-000 | | $50,000.00 | $411,624.45 |
| 11/25/2019 | 5513 | Synergy Self Storage | Storage Unit No. 1145 monthly fee December, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $411,407.45 |
| | | | **SUBTOTALS** | | $0.00 | $51,519.00 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2019 | 5514 | Synergy Self Storage | Storage Unit No. 1146 monthly fee December, 2019 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $411,190.45 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $411,190.45 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $411,190.45 |
| 12/19/2019 | 5515 | Synergy Self Storage | Storage Unit No. 1145 monthly fee January 2020 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $410,973.45 |
| 12/19/2019 | 5516 | Synergy Self Storage | Storage Unit No. 1146 monthly fee January 2020 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $410,756.45 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $410,756.45 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $410,756.45 |
| 01/29/2020 | 5517 | Synergy Self Storage | Storage Unit No. 1145 monthly fee February 2020 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $410,539.45 |
| 01/29/2020 | 5518 | Synergy Self Storage | Storage Unit No. 1146 monthly fee February 2020 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $410,322.45 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $410,322.45 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $410,322.45 |
| 02/04/2020 | | Southern New Hampshire University | Post-petition energy services, funds reimbursed from SNHU for payment made to Agera Energy Per Order entered on 11/06/2019, Doc 3686 | 2420-000 | | ($46,500.00) | $456,822.45 |
| 02/26/2020 | 5519 | Synergy Self Storage | Storage Unit No. 1145 monthly fee March 2020 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $456,605.45 |

| | | | **SUBTOTALS** | | $0.00 | ($45,198.00) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2020 | 5520 | Synergy Self Storage | Storage Unit No. 1146 monthly fee March 2020 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $456,388.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $456,388.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $456,388.45 |
| 03/18/2020 | 5521 | Synergy Self Storage | Storage Unit No. 1145 monthly fee April 2020 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $456,171.45 |
| 03/18/2020 | 5522 | Synergy Self Storage | Storage Unit No. 1146 monthly fee April 2020 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $455,954.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $455,954.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $455,954.45 |
| 04/23/2020 | 5523 | Synergy Self Storage | Storage Unit No. 1145 monthly fee May 2020 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $455,737.45 |
| 04/23/2020 | 5524 | Synergy Self Storage | Storage Unit No. 1146 monthly fee May 2020 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $455,520.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $455,520.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $455,520.45 |
| 05/27/2020 | 5525 | Synergy Self Storage | Storage Unit No. 1145 monthly fee June 2020 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $455,303.45 |
| 05/27/2020 | 5526 | Synergy Self Storage | Storage Unit No. 1146 monthly fee June 2020 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $455,086.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $455,086.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $455,086.45 |
| | | | **SUBTOTALS** | | $0.00 | $1,519.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2020 | 5527 | Synergy Self Storage | Payment not received, reissued 5529<br>Storage Unit No. 1145 monthly fee<br>July 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $454,869.45 |
| 07/02/2020 | 5528 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>July 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $454,652.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $454,652.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $454,652.45 |
| 07/10/2020 | 5527 | STOP PAYMENT: Synergy Self Storage | Payment not received, reissued 5529<br>Storage Unit No. 1145 monthly fee<br>July 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | ($217.00) | $454,869.45 |
| 07/10/2020 | 5529 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>July 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $454,652.45 |
| 07/27/2020 | 5530 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>August 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $454,435.45 |
| 07/27/2020 | 5531 | Synergy Self Storage | Storage Unit No. 1146 monthly fee<br>August 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $454,218.45 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $454,218.45 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $454,218.45 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $662.43 | $453,556.02 |
| 09/02/2020 | 5532 | Synergy Self Storage | Storage Unit No. 1145 monthly fee<br>September 2020<br>Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $453,339.02 |
| | | | **SUBTOTALS** | | $0.00 | $1,747.43 | |

<div align="center">

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 09/02/2020 | 5533 | Synergy Self Storage | Storage Unit No. 1146 monthly fee September 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $453,122.02 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $453,122.02 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $453,122.02 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $661.11 | $452,460.91 |
| 10/07/2020 | 5534 | Synergy Self Storage | Storage Unit No. 1145 monthly fee October 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $217.00 | $452,243.91 |
| 10/07/2020 | 5535 | Synergy Self Storage | Storage Unit No. 1146 monthly fee October 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $452,026.91 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $452,026.91 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $452,026.91 |
| 10/27/2020 | 5536 | Synergy Self Storage | Storage Unit No. 1145 monthly fee November 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $217.00 | $451,809.91 |
| 10/27/2020 | 5537 | Synergy Self Storage | Storage Unit No. 1146 monthly fee November 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $451,592.91 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $451,592.91 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $451,592.91 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $659.60 | $450,933.31 |
| 11/17/2020 | 5538 | Synergy Self Storage | Storage Unit No. 1145 monthly fee December 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $217.00 | $450,716.31 |
| 11/17/2020 | 5539 | Synergy Self Storage | Storage Unit No. 1146 monthly fee December 2020 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $450,499.31 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $450,499.31 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $450,499.31 |
| | | | **SUBTOTALS** | | | $0.00 | $2,839.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $657.57 | $449,841.74 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $656.00 | $449,185.74 |
| 01/04/2021 | 5540 | Synergy Self Storage | Storage Unit No. 1145 monthly fee January 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $217.00 | $448,968.74 |
| 01/04/2021 | 5541 | Synergy Self Storage | Storage Unit No. 1146 monthly fee January 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $448,751.74 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $448,751.74 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $448,751.74 |
| 01/21/2021 | 5542 | Synergy Self Storage | Storage Unit No. 1145 monthly fee February 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $217.00 | $448,534.74 |
| 01/21/2021 | 5543 | Synergy Self Storage | Storage Unit No. 1146 monthly fee February 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $448,317.74 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $448,317.74 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $448,317.74 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $654.93 | $447,662.81 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $3,645.75 | $444,017.06 |
| 02/26/2021 | 5544 | Synergy Self Storage | Storage Unit No. 1145 monthly fee March 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $217.00 | $443,800.06 |
| 02/26/2021 | 5545 | Synergy Self Storage | Storage Unit No. 1146 monthly fee March 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $443,583.06 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $443,583.06 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $443,583.06 |
| 03/05/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $652.82 | $442,930.24 |
| 03/09/2021 | | Independent Bank | Bank Fee Reversal | | 2600-000 | | ($3,645.75) | $446,575.99 |
| | | | **SUBTOTALS** | | | $0.00 | $3,923.32 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2021 | 5546 | Synergy Self Storage | Storage Unit No. 1145 monthly fee April 2021 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $446,358.99 |
| 03/25/2021 | 5547 | Synergy Self Storage | Storage Unit No. 1146 monthly fee April 2021 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $446,141.99 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $446,141.99 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $446,141.99 |
| 04/23/2021 | 5548 | Synergy Self Storage | Storage Unit No. 1145 monthly fee May 2021 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $445,924.99 |
| 04/23/2021 | 5549 | Synergy Self Storage | Storage Unit No. 1146 monthly fee May 2021 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $445,707.99 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $445,707.99 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $445,707.99 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $650.71 | $445,057.28 |
| 05/20/2021 | 5550 | Synergy Self Storage | Storage Unit No. 1145 monthly fee June 2021 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $444,840.28 |
| 05/20/2021 | 5551 | Synergy Self Storage | Storage Unit No. 1146 monthly fee June 2021 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $217.00 | $444,623.28 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $444,623.28 |
| | | | Synergy Self Storage $(117.00) | 2410-000 | | | $444,623.28 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $649.05 | $443,974.23 |
| 06/23/2021 | 5552 | Synergy Self Storage | Storage Unit No. 1145 monthly fee July 2021 Per Order entered on 10/25/2017, Doc No. 2162 | 2410-000 | | $217.00 | $443,757.23 |
| | | | **SUBTOTALS** | | $0.00 | $2,818.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 06/23/2021 | 5553 | Synergy Self Storage | Storage Unit No. 1146 monthly fee July 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $217.00 | $443,540.23 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $443,540.23 |
| | | | Synergy Self Storage | $(117.00) | 2410-000 | | | $443,540.23 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $647.44 | $442,892.79 |
| 07/15/2021 | 5554 | Rubin & Levin, PC | 86723902, Invoice no. 142905 Per Order entered on 04/20/2017, Doc No.1569 Per Notice filed on 06/28/2021, #4382 | | 3110-000 | | $19,401.20 | $423,491.59 |
| 07/21/2021 | (54) | Bankruptcy Estate of ITT Educational Services | DWC portion of Indiana Unclaimed Funds Claim ID 5654977 | | 1229-000 | $40,631.20 | | $464,122.79 |
| 07/29/2021 | 5555 | Christopher K Ellingson | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | | 2990-000 | | $174.00 | $463,948.79 |
| 07/29/2021 | 5556 | Synergy Self Storage | Storage Unit No. 1145 monthly fee August 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $229.00 | $463,719.79 |
| 07/29/2021 | 5557 | Synergy Self Storage | Storage Unit No. 1146 monthly fee August 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | * | | $229.00 | $463,490.79 |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $463,490.79 |
| | | | Synergy Self Storage | $(129.00) | 2410-000 | | | $463,490.79 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $650.75 | $462,840.04 |
| 08/18/2021 | (47) | ITT EDUCATIONAL SERVICES, INC. | Daniel Webster College Alumni Associates Premium Refund erroneously deposited into ITT general account. | | 1229-000 | $1,486.30 | | $464,326.34 |
| 08/30/2021 | 5558 | Synergy Self Storage | Storage Unit No. 1145 monthly fee September 2021 Per Order entered on 10/25/2017, Doc No. 2162 | | 2410-000 | | $229.00 | $464,097.34 |
| | | | **SUBTOTALS** | | | $42,117.50 | $21,777.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2021 | 5559 | Synergy Self Storage | Storage Unit No. 1146 monthly fee September 2021 Per Order entered on 10/25/2017, Doc No. 2162 | * | | $229.00 | $463,868.34 |
| | | | Synergy Self Storage $(100.00) | 2410-000 | | | $463,868.34 |
| | | | Synergy Self Storage $(129.00) | 2410-000 | | | $463,868.34 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $676.29 | $463,192.05 |
| 09/15/2021 | | Daniel Webster College Inc. | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $90,000.00 | | $553,192.05 |
| 09/16/2021 | 5560 | Omni Management Group | Service Period: 08/01/2021 to 08/31/2021 Invoice No. 9896 Invoice Date: 09/13/2021 Per Order entered on 10/04/2016, Doc 213 | 3991-000 | | $448.69 | $552,743.36 |
| 09/16/2021 | 5561 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | $254,871.77 | $297,871.59 |
| | | | Rubin & Levin, PC $(248,869.94) | 3110-000 | | | $297,871.59 |
| | | | Rubin & Levin, PC $(6,001.83) | 3120-000 | | | $297,871.59 |
| 09/16/2021 | 5562 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | $2,000.00 | $295,871.59 |
| | | | A&G Realty Partners, LLC $(1,999.99) | 3520-000 | | | $295,871.59 |
| | | | A&G Realty Partners, LLC $(0.01) | 3520-000 | | | $295,871.59 |
| 09/16/2021 | 5563 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | $39,712.16 | $256,159.43 |
| | | | BGBC Partners, LLP $(38,629.46) | 3410-000 | | | $256,159.43 |
| | | | BGBC Partners, LLP $(1,082.70) | 3420-000 | | | $256,159.43 |
| | | | | **SUBTOTALS** | $90,000.00 | $297,937.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/16/2021 | 5564 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $2,289.80 | $253,869.63 |
| | | | Robins Kaplan, LLP | $(2,286.36) | 3210-000 | | | $253,869.63 |
| | | | Robins Kaplan, LLP | $(3.44) | 3220-000 | | | $253,869.63 |
| 09/16/2021 | 5565 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $24,023.81 | $229,845.82 |
| | | | McKool Smith, P.C. | $(22,999.50) | 3210-000 | | | $229,845.82 |
| | | | McKool Smith, P.C. | $(1,024.31) | 3220-000 | | | $229,845.82 |
| 09/16/2021 | 5566 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $1,722.70 | $228,123.12 |
| | | | McClintock & Associates, P.C. | $(1,722.69) | 3410-000 | | | $228,123.12 |
| | | | McClintock & Associates, P.C. | $(0.01) | 3410-000 | | | $228,123.12 |
| 09/16/2021 | 5567 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $32,644.75 | $195,478.37 |
| | | | Omni Management Group | $(32,644.74) | 3991-000 | | | $195,478.37 |
| | | | Omni Management Group | $(0.01) | 3991-000 | | | $195,478.37 |
| 09/16/2021 | 5568 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $32,496.00 | $162,982.37 |
| | | | G&E Real Estate Mgmt Svcs, Inc. | $(32,495.99) | 3991-460 | | | $162,982.37 |
| | | | G&E Real Estate Mgmt Svcs, Inc. | $(0.01) | 3991-460 | | | $162,982.37 |
| 09/16/2021 | 5569 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $25,696.30 | $137,286.07 |
| | | | CorsumIT, LLC | $(25,696.29) | 3731-000 | | | $137,286.07 |
| | | | CorsumIT, LLC | $(0.01) | 3731-000 | | | $137,286.07 |

| | | | **SUBTOTALS** | | | $0.00 | $118,873.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7209 | |
| Account Title: | General | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 5570 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Expense invoices 1051, 1052, 1053, 1054, 1055 Per Order entered on 09/15/2021, Doc 4470 | * | | $2,205.00 | $135,081.07 |
| | | | CorsumIT, LLC                $(525.00) | 3732-000 | | | $135,081.07 |
| | | | CorsumIT, LLC                $(525.00) | 3732-000 | | | $135,081.07 |
| | | | CorsumIT, LLC                $(525.00) | 3732-000 | | | $135,081.07 |
| | | | CorsumIT, LLC                $(525.00) | 3732-000 | | | $135,081.07 |
| | | | CorsumIT, LLC                $(105.00) | 3732-000 | | | $135,081.07 |
| 09/16/2021 | 5571 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | * | | $9,562.50 | $125,518.57 |
| | | | Electronic Strategies, Inc.        $(9,562.49) | 3991-000 | | | $125,518.57 |
| | | | Electronic Strategies, Inc.        $(0.01) | 3991-000 | | | $125,518.57 |
| 09/16/2021 | 5572 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Previously paid tax payments Per Order entered on 09/15/2021, Doc 4470 | * | | $456.00 | $125,062.57 |
| | | | Massachusetts Department of Revenue    $(455.99) | 2820-000 | | | $125,062.57 |
| | | | Massachusetts Department of Revenue    $(0.01) | 2820-000 | | | $125,062.57 |
| 09/16/2021 | 5573 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Est. Tax Payments Due on Consolidated State Tax Returns Previously Filed or to be Filed Per Order entered on 09/15/2021, Doc 4470 | * | | $5,726.00 | $119,336.57 |
| | | | Louisville Metro Revenue Commission    $(5,725.99) | 2820-000 | | | $119,336.57 |
| | | | Louisville Metro Revenue Commission    $(0.01) | 2820-000 | | | $119,336.57 |
| | | | **SUBTOTALS** | | $0.00 | $17,949.50 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 5574 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $44,220.62 | $75,115.95 |
| | | | International Sureites, Ltd. | $(44,220.61) | 2300-000 | | | $75,115.95 |
| | | | International Sureites, Ltd. | $(0.01) | 2300-000 | | | $75,115.95 |
| 09/16/2021 | 5575 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $20,709.00 | $54,406.95 |
| | | | Marsh USA, Inc. | $(20,708.99) | 2990-000 | | | $54,406.95 |
| | | | Marsh USA, Inc. | $(0.01) | 2990-000 | | | $54,406.95 |

| | | | | | **SUBTOTALS** | $0.00 | $64,929.62 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 5576 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $12,631.70 | $41,775.25 |
| | | | Eversource 100 Perimeter Rd Account 5663097707 | $(1,514.24) | 2420-000 | | | $41,775.25 |
| | | | Eversource 100 Perimeter Rd, Ste 2 Account 56548087055 | $(960.25) | 2420-000 | | | $41,775.25 |
| | | | Eversource 100 Perimeter Rd, Ste 1H Account 56125187088 | $(348.18) | 2420-000 | | | $41,775.25 |
| | | | Eversource 80 University Dr Account 56554387076 | $(9,160.34) | 2420-000 | | | $41,775.25 |
| | | | Eversource 85 Perimeter Rd, Ste #6 Account 56024187080 | $(123.77) | 2420-000 | | | $41,775.25 |
| | | | Eversource University Dr Account 56832187090 | $(224.89) | 2420-000 | | | $41,775.25 |
| | | | Eversource 100 Perimeter Rd, Ste 1L Account 56640977005 | $(81.27) | 2420-000 | | | $41,775.25 |
| | | | Eversource 85 Perimeter Rd, Ste 1 Account 56159777010 | $(63.98) | 2420-000 | | | $41,775.25 |
| | | | Eversource 85 Perimeter Rd, Fl 1 Suite E Account 56007087067 | $(75.15) | 2420-000 | | | $41,775.25 |
| | | | Eversource 85 Perimeter Rd, Fl 2 Suite E Account 56336387071 | $(43.58) | 2420-000 | | | $41,775.25 |
| | | | Eversource 85 Perimeter Rd, Fl 2 Suite W Account 56790187090 | $(36.05) | 2420-000 | | | $41,775.25 |
| 09/16/2021 | 5577 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services Per Order entered on 09/15/2021, Doc 4470 | | * | | $12,007.50 | $29,767.75 |
| | | | Clean Harbors Environmental Services, Inc. | $(12,007.49) | 2990-000 | | | $29,767.75 |
| | | | Clean Harbors Environmental Services, Inc. | $(0.01) | 2990-000 | | | $29,767.75 |
| | | | | **SUBTOTALS** | | $0.00 | $24,639.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2021 | 5578 | Bankruptcy Estate of ITT Educational Services | Reimbursement to the Bankruptcy Estate of ITT Educational Services | | * | | $18,875.00 | $10,892.75 |
| | | | Per Order entered on 09/15/2021, Doc 4470 | | | | | |
| | | | Hanzo Logistics, Inc. | $(4,837.50) | 2410-000 | | | $10,892.75 |
| | | | Hanzo Logistics, Inc. | $(4,837.50) | 2410-000 | | | $10,892.75 |
| | | | Hanzo Logistics, Inc. | $(4,837.50) | 2410-000 | | | $10,892.75 |
| | | | Hanzo Logistics, Inc. | $(4,362.50) | 2410-000 | | | $10,892.75 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $389.25 | $10,503.50 |
| 10/05/2021 | 5579 | Synergy Self Storage | Storage Unit No. 1145 monthly fee | | * | | $241.00 | $10,262.50 |
| | | | October 2021 | | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | | |
| | | | Synergy Self Storage | $(229.00) | 2410-000 | | | $10,262.50 |
| | | | Lost key fee | $(12.00) | 2990-000 | | | $10,262.50 |
| 10/05/2021 | 5580 | Synergy Self Storage | Storage Unit No. 1146 monthly fee | | * | | $241.00 | $10,021.50 |
| | | | September 2021 | | | | | |
| | | | Per Order entered on 10/25/2017, Doc No. 2162 | | | | | |
| | | | Synergy Self Storage | $(100.00) | 2410-000 | | | $10,021.50 |
| | | | Synergy Self Storage | $(129.00) | 2410-000 | | | $10,021.50 |
| | | | Lost key fee | $(12.00) | 2990-000 | | | $10,021.50 |
| 10/13/2021 | 5581 | CorsumIT, LLC | Invoice 1059 | | 3732-000 | | $2,028.24 | $7,993.26 |
| | | | Date 09/15/2021 | | | | | |
| | | | Service Period 09/01/2021 to 09/15/2021 | | | | | |
| | | | Per Order entered on 01/20/2021, Doc 4186 | | | | | |
| 10/13/2021 | 5582 | CorsumIT, LLC | Invoice 1061 | | 3731-000 | | $1,150.00 | $6,843.26 |
| | | | Date 09/30/2021 | | | | | |
| | | | Service Period 09/15/2021 to 09/30/2021 | | | | | |
| | | | Per Order entered on 01/20/2021, Doc 4186 | | | | | |
| 10/13/2021 | 5583 | Omni Management Group | Service period 09/01/2021 to 09/30/2021 | | 3991-000 | | $2,439.61 | $4,403.65 |
| | | | Invoice no. 10016 | | | | | |
| | | | Invoice date 10/12/2021 | | | | | |
| | | | Per Order entered in 10/04/2016 Doc No. 213 | | | | | |
| | | | **SUBTOTALS** | | | $0.00 | $25,364.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2021 | | Bankruptcy Estate of Daniel Webster College Inc. | Funds transferred to general account for monthly expenses | 9999-000 | $12,000.00 | | $16,403.65 |
| 10/18/2021 | 5584 | Ezra Goldman | Asset Finder Collector Fees<br>Per Order entered on 10/13/2021, Doc 4499 | 3991-000 | | $10,157.80 | $6,245.85 |
| 10/21/2021 | 5585 | New England Security Shredders | destruction of certain documents<br>Per Order entered on 10/13/2021, Doc 4498 | 2990-000 | | $4,760.00 | $1,485.85 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $22.58 | $1,463.27 |
| 11/18/2021 | | Daniel Webster College Inc. | Funds transferred from Signature account to general account to pay monthly expenses | 9999-000 | $30,000.00 | | $31,463.27 |
| 11/22/2021 | 5586 | Omni Management Group | Service period 10/01/2021 to 10/31/2021<br>Invoice no. 10108<br>Invoice date 11/16/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $3,752.02 | $27,711.25 |
| 11/22/2021 | 5587 | CorsumIT, LLC | Invoice 1062<br>Date 10/15/2021<br>Service Period 10/01/2021 to 10/15/2021<br>Per Order entered on 01/20/2021, Doc 4186 | * | | $25,631.60 | $2,079.65 |
| | | | CorsumIT, LLC                                    $(22,321.25) | 3731-000 | | | $2,079.65 |
| | | | CorsumIT, LLC                                    $(3,310.35) | 3732-000 | | | $2,079.65 |
| 12/20/2021 | 5588 | Omni Management Group | Service period 11/01/2021 to 11/30/2021<br>Invoice no. 10183<br>Invoice date 12/14/2021<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $274.41 | $1,805.24 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3.94 | $1,801.30 |
| 01/21/2022 | 5589 | Omni Management Group | Service period 12/01/2021 to 12/31/2021<br>Invoice no. 10297<br>Invoice date 01/11/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $139.17 | $1,662.13 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $2.80 | $1,659.33 |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $1,659.33 | $0.00 |
| | | | **SUBTOTALS** | | $42,000.00 | $46,403.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): $13,892,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,689,582.45 | $5,689,582.45 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,131,128.68 | $4,457,552.91 | |
| | | | **Subtotal** | | $558,453.77 | $1,232,029.54 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $558,453.77 | $1,232,029.54 | |

| For the period of 9/16/2016 to 8/3/2023 | | For the entire history of the account between 08/16/2017 to 8/3/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $558,453.77 | Total Compensable Receipts: | $558,453.77 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $558,453.77 | Total Comp/Non Comp Receipts: | $558,453.77 |
| Total Internal/Transfer Receipts: | $5,131,128.68 | Total Internal/Transfer Receipts: | $5,131,128.68 |
| | | | |
| Total Compensable Disbursements: | $1,219,833.27 | Total Compensable Disbursements: | $1,219,833.27 |
| Total Non-Compensable Disbursements: | $12,196.27 | Total Non-Compensable Disbursements: | $12,196.27 |
| Total Comp/Non Comp Disbursements: | $1,232,029.54 | Total Comp/Non Comp Disbursements: | $1,232,029.54 |
| Total Internal/Transfer Disbursements: | $4,457,552.91 | Total Internal/Transfer Disbursements: | $4,457,552.91 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07209-JMC | | | Trustee Name: | | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | | | Checking Acct #: | | ******7209 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Interim Distribution |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | | Separate bond (if applicable): | | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2021 | | Daniel Webster College Inc. case | funds transferred from Signature Bank to Independent Bank for the Interim Distribution Order Granting Motion for Authority to Make Interim Distribution entered on 11/17/2021, Doc 98 | 9999-000 | $10,000,000.00 | | $10,000,000.00 |
| 12/03/2021 | 9001 | Deborah J. Caruso | 86724101 Trustee Compensation Paid per Order entered on 11/17/2021, Doc 4518 | 2100-000 | | $378,027.77 | $9,621,972.23 |
| 12/03/2021 | 9002 | DEBORA L. LOWKE | Account Number: ; Claim #: 8; Distribution Dividend: 100.00; | 5300-000 | | $298.91 | $9,621,673.32 |
| 12/03/2021 | 9003 | ROSE E. LAFONTAINE | Account Number: ; Claim #: 11; Distribution Dividend: 100.00; | 5300-000 | | $278.95 | $9,621,394.37 |
| 12/03/2021 | 9004 | JAMES MATTHEWS | Account Number: ; Claim #: 16; Distribution Dividend: 0.77; | 7100-000 | | $8.04 | $9,621,386.33 |
| 12/03/2021 | 9005 | MBT WORLDWIDE,INC. | Account Number: ; Claim #: 19; Distribution Dividend: 0.77; | 7100-000 | | $153.69 | $9,621,232.64 |
| 12/03/2021 | 9006 | DAN PICARD | Account Number: ; Claim #: 20; Distribution Dividend: 0.77; | 7100-000 | | $2.68 | $9,621,229.96 |
| 12/03/2021 | 9007 | GRANITE STATE AUTOMATION | stale check Account Number: ; Claim #: 46; Distribution Dividend: 0.77; | 7100-003 | | $6.70 | $9,621,223.26 |
| 12/03/2021 | 9008 | JEREMY MURPHY | Account Number: ; Claim #: 59; Distribution Dividend: 0.77; | 7100-000 | | $0.91 | $9,621,222.35 |
| 12/03/2021 | 9009 | MY COLLEGE GUIDE | Account Number: ; Claim #: 64; Distribution Dividend: 0.77; | 7100-000 | | $53.56 | $9,621,168.79 |
| 12/03/2021 | 9010 | PAPERGRAPHICS PRINT & COPY, INC | Account Number: ; Claim #: 65; Distribution Dividend: 0.77; | 7100-000 | | $7.55 | $9,621,161.24 |
| 12/03/2021 | 9011 | THE GRAPHIC EDGE | Account Number: ; Claim #: 69; Distribution Dividend: 0.77; | 7100-000 | | $20.02 | $9,621,141.22 |
| 12/03/2021 | 9012 | JENNIFER EVERLY | Account Number: ; Claim #: 88; Distribution Dividend: 100.00; | 5300-000 | | $700.40 | $9,620,440.82 |

| | | | | **SUBTOTALS** | $10,000,000.00 | $379,559.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | Interim Distribution |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2021 | 9013 | MCMASTER-CARR SUPPLY COMPANY | Account Number: ; Claim #: 94; Distribution Dividend: 0.77; | 7100-000 | | $0.66 | $9,620,440.16 |
| 12/03/2021 | 9014 | GRANITE STATE GLASS | Account Number: ; Claim #: 106; Distribution Dividend: 0.77; | 7100-000 | | $4.30 | $9,620,435.86 |
| 12/03/2021 | 9015 | NADINE CHAMBERLIN (GENE GRAVELLE) | Account Number: ; Claim #: 122; Distribution Dividend: 100.00; | 5300-000 | | $913.54 | $9,619,522.32 |
| 12/03/2021 | 9016 | THE REGAL PRESS, INC. | Account Number: ; Claim #: 125; Distribution Dividend: 0.77; | 7100-000 | | $2.20 | $9,619,520.12 |
| 12/03/2021 | 9017 | MCGILL'S, INC. | Account Number: ; Claim #: 130; Distribution Dividend: 0.77; | 7100-000 | | $3.16 | $9,619,516.96 |
| 12/03/2021 | 9018 | WILLIAM R. MARQUIS | Account Number: ; Claim #: 134; Distribution Dividend: 100.00; | 5300-000 | | $161.58 | $9,619,355.38 |
| 12/03/2021 | 9019 | JEREMY JOHN MURPHY | Account Number: ; Claim #: 136; Distribution Dividend: 100.00; | 5300-000 | | $481.19 | $9,618,874.19 |
| 12/03/2021 | 9020 | JOSTENS, INC. | Account Number: ; Claim #: 139; Distribution Dividend: 0.77; | 7100-000 | | $4.14 | $9,618,870.05 |
| 12/03/2021 | 9021 | BETTY K. MULLINS | Account Number: ; Claim #: 152; Distribution Dividend: 0.77; | 7100-000 | | $13.71 | $9,618,856.34 |
| 12/03/2021 | 9022 | DEBORA L. LOWKE | Account Number: ; Claim #: 160; Distribution Dividend: 100.00; | 5300-000 | | $71.31 | $9,618,785.03 |
| 12/03/2021 | 9023 | JIM TROMBLY PLUMBING, HEATING & COOLING INC. | Account Number: ; Claim #: 165; Distribution Dividend: 0.77; | 7100-000 | | $44.64 | $9,618,740.39 |
| 12/03/2021 | 9024 | JAMES H. YOUNG | Account Number: ; Claim #: 182; Distribution Dividend: 0.77; | 7100-000 | | $35.14 | $9,618,705.25 |
| 12/03/2021 | 9025 | HIPPOPRESS LLC | Account Number: ; Claim #: 184; Distribution Dividend: 0.77; | 7100-000 | | $6.89 | $9,618,698.36 |
| 12/03/2021 | 9026 | MARILYN FRANKLAND | Account Number: ; Claim #: 198; Distribution Dividend: 100.00; | 5300-000 | | $194.71 | $9,618,503.65 |
| 12/03/2021 | 9027 | BEST QUALIFIED CLEANING, INC. | Account Number: ; Claim #: 200; Distribution Dividend: 0.77; | 7100-000 | | $4.56 | $9,618,499.09 |
| | | | | **SUBTOTALS** | $0.00 | $1,941.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | Interim Distribution |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2021 | 9028 | XEROX EDUCATION SERVICES, LLC | Account Number: ; Claim #: 209; Distribution Dividend: 0.77; | 7100-000 | | $9.24 | $9,618,489.85 |
| 12/03/2021 | 9029 | PENNICHUCK WATER | Stale check Account Number: ; Claim #: 211; Distribution Dividend: 0.77; | 7100-003 | | $108.22 | $9,618,381.63 |
| 12/03/2021 | 9030 | PUBLIC SERVICE OF NEW HAMPSHIRE DBA EVERSOURCE | Account Number: ; Claim #: 217; Distribution Dividend: 0.77; | 7100-000 | | $163.51 | $9,618,218.12 |
| 12/03/2021 | 9031 | GRANITE STATE STAMPS | stale check Account Number: ; Claim #: 219; Distribution Dividend: 0.77; | 7100-003 | | $0.16 | $9,618,217.96 |
| 12/03/2021 | 9032 | LUCENT MEDIA, LLC | Account Number: ; Claim #: 221; Distribution Dividend: 0.77; | 7100-000 | | $118.42 | $9,618,099.54 |
| 12/03/2021 | 9033 | NHTI ATHLETIC CALENDAR | Account Number: ; Claim #: 227; Distribution Dividend: 0.77; | 7100-000 | | $7.62 | $9,618,091.92 |
| 12/03/2021 | 9034 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | Account Number: ; Claim #: 244; Distribution Dividend: 100.00; | 5800-000 | | $111.99 | $9,617,979.93 |
| 12/03/2021 | 9035 | LEIGHTON A. WHITE, INC. | Account Number: ; Claim #: 245; Distribution Dividend: 0.77; | 7100-000 | | $69.63 | $9,617,910.30 |
| 12/03/2021 | 9036 | WILLIAM WALLACE | Account Number: ; Claim #: 299; Distribution Dividend: 0.77; | 7100-000 | | $2.79 | $9,617,907.51 |
| 12/03/2021 | 9037 | SODEXO OPERATIONS, LLC | Account Number: ; Claim #: 303; Distribution Dividend: 0.77; | 7100-000 | | $958.67 | $9,616,948.84 |
| 12/03/2021 | 9038 | LIBERTY MUTUAL INSURANCE COMPANY | Account Number: ; Claim #: 338; Distribution Dividend: 0.77; | 7100-000 | | $5,234.21 | $9,611,714.63 |
| 12/03/2021 | 9039 | JOBCASE, INC. | Account Number: ; Claim #: 339; Distribution Dividend: 0.77; | 7100-000 | | $128.40 | $9,611,586.23 |

|  |  | **SUBTOTALS** | $0.00 | $6,912.86 |
|---|---|---|---|---|

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-****5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | Interim Distribution |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2021 | 9040 | ESI SERVICE CORP. | Account Number: ; Claim #: 342; Distribution Dividend: 0.77; Payment of allowed ESI claim, no. 342A in the DWC bankruptcy, in the amount of $73,740.39. Per Order entered on 08/18/2021, Doc 4454, in ITT case no. 16-07207 | 7100-000 | | $73,740.39 | $9,537,845.84 |
| 12/03/2021 | 9041 | VANTIV, LLC | Account Number: ; Claim #: 349; Distribution Dividend: 0.77; | 7100-000 | | $3.83 | $9,537,842.01 |
| 12/03/2021 | 9042 | Foley & Lardner LLP as Counsel for | Account Number: ; Claim #: 359; Distribution Dividend: 0.77; | 7100-000 | | $978,877.75 | $8,558,964.26 |
| 12/03/2021 | 9043 | RACHEL V. CASTILLO | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $147.46 | $8,558,816.80 |
| 12/03/2021 | 9044 | LAURA l. CLEAVES | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $415.92 | $8,558,400.88 |
| 12/03/2021 | 9045 | CATHERINE A CONNELL | Stale check Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-003 | | $449.80 | $8,557,951.08 |
| 12/03/2021 | 9046 | STEVEN P. COOPER | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $138.44 | $8,557,812.64 |
| 12/03/2021 | 9047 | SCOTT CORBETT | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $182.03 | $8,557,630.61 |
| 12/03/2021 | 9048 | DENISE K DUKELOW | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $372.37 | $8,557,258.24 |
| 12/03/2021 | 9049 | KRYSTAL A GARLOCK | Stale check Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-003 | | $178.98 | $8,557,079.26 |
| 12/03/2021 | 9050 | AMANDA M GIBBONS | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $386.81 | $8,556,692.45 |
| 12/03/2021 | 9051 | TODD A GORDON | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $349.51 | $8,556,342.94 |
| | | | **SUBTOTALS** | | $0.00 | $1,055,243.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****5980 | Checking Acct #: | ******7209 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Interim Distribution |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2021 | 9052 | WAYNE A GOULET | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $443.12 | $8,555,899.82 |
| 12/03/2021 | 9053 | DAVID M HUBER | Stale check Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-003 | | $238.83 | $8,555,660.99 |
| 12/03/2021 | 9054 | SOPHIA P JOHNSON | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $623.98 | $8,555,037.01 |
| 12/03/2021 | 9055 | YD KOUMARIANOS | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $449.02 | $8,554,587.99 |
| 12/03/2021 | 9056 | MICHAEL R LAMBERT | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $208.32 | $8,554,379.67 |
| 12/03/2021 | 9057 | JAMES F LINDSAY | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $513.28 | $8,553,866.39 |
| 12/03/2021 | 9058 | FUJIA LU | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $475.96 | $8,553,390.43 |
| 12/03/2021 | 9059 | JAMES F MATTHEWS | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $657.73 | $8,552,732.70 |
| 12/03/2021 | 9060 | JANET M PROULX | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $241.49 | $8,552,491.21 |
| 12/03/2021 | 9061 | KENNETH M RICHARDSON | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $786.80 | $8,551,704.41 |
| 12/03/2021 | 9062 | JODY A SHAW | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $560.35 | $8,551,144.06 |
| 12/03/2021 | 9063 | MICHAEL W TEASDALE | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $720.18 | $8,550,423.88 |
| 12/03/2021 | 9064 | LOUIS H WINSLOW | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $521.58 | $8,549,902.30 |
| 12/03/2021 | 9065 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 374; Distribution Dividend: 100.00; | 5800-000 | | $823.54 | $8,549,078.76 |

| | | | **SUBTOTALS** | | $0.00 | $7,264.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-****5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7209 |
| **Account Title:** | Interim Distribution |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/03/2021 | 9066 | SOUTHERN NEW HAMPSHIRE UNIVERSITY | Account Number: ; Claim #: 383; Distribution Dividend: 0.77; | 7100-000 | | $6,253.61 | $8,542,825.15 |
| 12/03/2021 | 9067 | ITT Student Distribution QSF | Account Number: ; Claim #: 424; Distribution Dividend: 0.77; | 7100-000 | | $8,421,642.84 | $121,182.31 |
| 12/03/2021 | 9068 | PROCYON PROPERTIES, LLC | Per claimant, never received check.  Updated address Reissued as check no. 9073 Account Number: ; Claim #: 437; Distribution Dividend: 0.77; | 7100-003 | | $480.47 | $120,701.84 |
| 12/03/2021 | 9069 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Account Number: ; Claim #: 476; Distribution Dividend: 100.00; | 5800-000 | | $250.00 | $120,451.84 |
| 12/03/2021 | 9070 | UNITED STATES ON BEHALF OF U.S. DEPARTMENT OF EDUCATION | Account Number: ; Claim #: 497; Distribution Dividend: 0.77; | 7100-000 | | $11,827.69 | $108,624.15 |
| 01/06/2022 | 9071 | United States Treasury | Form 941 Q4 2021 EIN 26-4555980 | 5300-000 | | $156.02 | $108,468.13 |
| 01/06/2022 | 9072 | United States Treasury | Form 940 2021 EIN 26-4555980 | 5800-000 | | $61.21 | $108,406.92 |
| 01/21/2022 | 9068 | STOP PAYMENT: PROCYON PROPERTIES, LLC | Per claimant, never received check.  Updated address Reissued as check no. 9073 Account Number: ; Claim #: 437; Distribution Dividend: 0.77; | 7100-004 | | ($480.47) | $108,887.39 |
| 01/21/2022 | 9073 | PROCYON PROPERTIES, LLC | Account Number; Claim #: 437; Distribution Dividend: 0.77; | 7100-000 | | $480.47 | $108,406.92 |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $108,406.92 | $0.00 |
| 03/29/2022 | 9007 | STOP PAYMENT: GRANITE STATE AUTOMATION | stale check Account Number: ; Claim #: 46; Distribution Dividend: 0.77; | 7100-004 | | ($6.70) | $6.70 |
| 03/29/2022 | 9029 | STOP PAYMENT: PENNICHUCK WATER | Stale check Account Number: ; Claim #: 211; Distribution Dividend: 0.77; | 7100-004 | | ($108.22) | $114.92 |
| 03/29/2022 | 9031 | STOP PAYMENT: GRANITE STATE STAMPS | stale check Account Number: ; Claim #: 219; Distribution Dividend: 0.77; | 7100-004 | | ($0.16) | $115.08 |

| | | | | **SUBTOTALS** | $0.00 | $8,548,963.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7209 |
| Account Title: | Interim Distribution |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2022 | 9045 | STOP PAYMENT: CATHERINE A CONNELL | Stale check<br>Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-004 | | ($449.80) | $564.88 |
| 03/29/2022 | 9049 | STOP PAYMENT: KRYSTAL A GARLOCK | Stale check<br>Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-004 | | ($178.98) | $743.86 |
| 03/29/2022 | 9053 | STOP PAYMENT: DAVID M HUBER | stale check<br>Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-004 | | ($238.83) | $982.69 |
| 03/30/2022 | | Bankruptcy Estate of Daniel Webster College | Stale check funds transferred from Independent Bank to Pinnacle Bank | 9999-000 | | $982.69 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $10,000,000.00 | $10,000,000.00 | $0.00 |
| Less: Bank transfers/CDs | $10,000,000.00 | $109,389.61 | |
| Subtotal | $0.00 | $9,890,610.39 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $9,890,610.39 | |

| For the period of 9/16/2016 to 8/3/2023 | | For the entire history of the account between 11/22/2021 to 8/3/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $10,000,000.00 | Total Internal/Transfer Receipts: | $10,000,000.00 |
| | | | |
| Total Compensable Disbursements: | $9,890,610.39 | Total Compensable Disbursements: | $9,890,610.39 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,890,610.39 | Total Comp/Non Comp Disbursements: | $9,890,610.39 |
| Total Internal/Transfer Disbursements: | $109,389.61 | Total Internal/Transfer Disbursements: | $109,389.61 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******0003 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $1,659.33 | | $1,659.33 |
| 02/16/2022 | | Transfer From: #******0006 | Funds transferred to pay monthly expenses | 9999-000 | $26,000.00 | | $27,659.33 |
| 02/17/2022 | 5001 | Omni Management Group | Service period 01/01/2022 to 01/31/2022<br>Invoice no. 10420<br>Invoice date 02/15/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $122.21 | $27,537.12 |
| 02/17/2022 | 5002 | Rubin & Levin, PC | 86724102, Holdback fees 03/01/2021 to 12/31/2021<br>Invoices: 142905, 143589, 144305<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Order entered on 02/16/2022, Doc 4577 | * | | $22,467.80 | $5,069.32 |
| | | Rubin & Levin, PC $(4,850.30) | | 3110-000 | | | $5,069.32 |
| | | Rubin & Levin, PC $(7,500.60) | | 3110-000 | | | $5,069.32 |
| | | Rubin & Levin, PC $(10,116.90) | | 3110-000 | | | $5,069.32 |
| 03/23/2022 | 5003 | Omni Management Group | Service period 02/01/2022 to 02/28/2022<br>Invoice no. 10470<br>Invoice date 03/10/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $194.91 | $4,874.41 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.53 | $4,866.88 |
| 04/22/2022 | 5004 | Omni Management Group | Service period 03/01/2022 to 03/31/2022<br>Invoice no. 10530<br>Invoice date 04/15/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $190.99 | $4,675.89 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $7.02 | $4,668.87 |
| 05/23/2022 | 5005 | Omni Management Group | Service period 04/01/2022 to 04/30/2022<br>Invoice no. 10634<br>Invoice date 05/19/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $274.87 | $4,394.00 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $6.94 | $4,387.06 |
| | | | **SUBTOTALS** | | $27,659.33 | $23,272.27 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0003 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2022 | 5006 | Rubin & Levin, PC | 86724102, invoice 145352<br>For the period 01/01/2022 to 04/30/2022<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 05/24/2022, Doc 4872 | * | | $1,735.84 | $2,651.22 |
| | | Rubin & Levin, PC | $(1,694.00) | 3110-000 | | | $2,651.22 |
| | | Rubin & Levin, PC | $(41.84) | 3120-000 | | | $2,651.22 |
| 06/23/2022 | 5007 | Omni Management Group | Service period 05/01/2022 to 05/31/2022<br>Invoice no. 10679<br>Invoice date 03/20/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $150.95 | $2,500.27 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $4.05 | $2,496.22 |
| 07/26/2022 | 5008 | Omni Management Group | Service period 06/01/2022 to 06/30/2022<br>Invoice no. 10763<br>Invoice date 07/14/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $178.23 | $2,317.99 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $3.75 | $2,314.24 |
| 08/30/2022 | 5009 | Omni Management Group | Service period 07/01/2022 to 07/31/2022<br>Invoice no. 10858<br>Invoice date 08/15/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $206.50 | $2,107.74 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $3.57 | $2,104.17 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $3.14 | $2,101.03 |
| 10/06/2022 | 5010 | Omni Management Group | Service period 08/01/2022 to 08/31/2022<br>Invoice no. 10952<br>Invoice date 09/19/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $101.21 | $1,999.82 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $2.99 | $1,996.83 |
| 10/31/2022 | 5011 | Omni Management Group | Service period 09/01/2022 to 09/30/2022<br>Invoice no. 11028<br>Invoice date 10/14/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $141.71 | $1,855.12 |
| | | | **SUBTOTALS** | | $0.00 | $2,531.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | |
| **Primary Taxpayer ID #:** | **-***5980 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/3/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0003 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2022 | 5012 | Omni Management Group | Service period 10/01/2022 to 10/31/2022<br>Invoice no. 11070<br>Invoice date 11/11/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $204.96 | $1,650.16 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $2.76 | $1,647.40 |
| 12/20/2022 | 5013 | Omni Management Group | Service period 11/01/2022 to 11/30/2022<br>Invoice no. 11183<br>Invoice date12/15/2022<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $208.91 | $1,438.49 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $2.44 | $1,436.05 |
| 01/18/2023 | 5014 | Omni Management Group | Service period 12/01/2022 to 12/31/2022<br>Invoice no. 11231<br>Invoice date 01/14/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $53.56 | $1,382.49 |
| 02/15/2023 | 5015 | Omni Management Group | Service period 01/01/2023 to 01/31/2023<br>Invoice no. 11331<br>Invoice date 02/14/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $163.97 | $1,218.52 |
| 02/15/2023 | 5016 | Rubin & Levin, PC | 86724102, Holdback fees Invoice #145352<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Order entered on 02/15/2023, Doc 5166 | 3110-000 | | $423.50 | $795.02 |
| 03/22/2023 | 5017 | Omni Management Group | Service period 02/01/2023 to 02/28/2023<br>Invoice no. 11417<br>Invoice date 03/13/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $182.78 | $612.24 |
| 05/23/2023 | | Transfer From: #******0067 | Funds transferred to pay monthly expenses. | 9999-000 | $5,000.00 | | $5,612.24 |
| 05/23/2023 | 5018 | Rubin & Levin, PC | 86724102, invoice 148175<br>For the period 03/01/2023 to 03/31/2023<br>Per Order entered on 04/20/2017, Doc No.1569<br>Per Notice filed on 05/02/2023, Doc 5260 | 3110-000 | | $4,526.40 | $1,085.84 |

| | | | | **SUBTOTALS** | $5,000.00 | $5,769.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5980 | | Checking Acct #: | ******0003 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2023 | 5019 | Omni Management Group | Service period 03/01/2023 to 03/31/2023<br>Invoice no. 11529<br>Invoice date 04/13/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $111.06 | $974.78 |
| 05/23/2023 | 5020 | Omni Management Group | Service period 04/01/2023 to 04/30/2023<br>Invoice no. 11607<br>Invoice date 05/12/2023<br>Per Order entered in 10/04/2016 Doc No. 213 | 3991-000 | | $146.59 | $828.19 |
| 06/15/2023 | 5021 | TD Bank | Safety deposit box | * | | $473.40 | $354.79 |
| | | | Rental Fees                                         $(323.40) | 2420-000 | | | $354.79 |
| | | | Drilling Fees                                       $(150.00) | 2420-000 | | | $354.79 |
| 06/27/2023 | | Transfer From: #******0067 | Funds transferred to pay monthly expenses. | 9999-000 | $1,500.00 | | $1,854.79 |
| 06/27/2023 | 5022 | Omni Management Group | Final Administration of Estate<br>Per Order entered in 06/27/2023, Doc 5305 | 3991-000 | | $1,729.65 | $125.14 |
| 07/31/2023 | | Transfer To: #******0067 | Funds moved to final distribution account in anticipation<br>of finalizing TFR to be sent to UST. | 9999-000 | | $125.14 | $0.00 |

| | | | **SUBTOTALS** | | $1,500.00 | $2,585.84 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Primary Taxpayer ID #: | **-***5980 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/3/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0003 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $34,159.33 | $34,159.33 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $34,159.33 | $125.14 | |
| | | **Subtotal** | | | $0.00 | $34,034.19 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $34,034.19 | |

| For the period of  9/16/2016 to 8/3/2023 | | For the entire history of the account between 02/09/2022 to 8/3/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $34,159.33 | Total Internal/Transfer Receipts: | $34,159.33 |
| | | | |
| Total Compensable Disbursements: | $34,034.19 | Total Compensable Disbursements: | $34,034.19 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $34,034.19 | Total Comp/Non Comp Disbursements: | $34,034.19 |
| Total Internal/Transfer Disbursements: | $125.14 | Total Internal/Transfer Disbursements: | $125.14 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07209-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***5980 | | | Checking Acct #: | ******0006 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Interim Distribution | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/3/2023 | | | Separate bond (if applicable): | $13,892,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $108,406.92 | | $108,406.92 |
| 02/16/2022 | | Transfer To: #******0003 | Funds transferred to pay monthly expenses | 9999-000 | | $26,000.00 | $82,406.92 |
| 02/17/2022 | 5001 | Bankruptcy Estate of Daniel Webster College | funds transferred to Signature money market account 7309 | 9999-000 | | $82,406.92 | $0.00 |
| 03/30/2022 | | Bankruptcy Estate of Daniel Webster College | stale check funds transferred from Independent Bank | 9999-000 | $982.69 | | $982.69 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $0.09 | $982.60 |
| 04/19/2022 | | Pinnacle Bank | Bank Service Fee refund | 2600-000 | | ($0.09) | $982.69 |
| 04/22/2022 | 5002 | CATHERINE A CONNELL | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $449.80 | $532.89 |
| 04/22/2022 | 5003 | KRYSTAL A GARLOCK | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $178.98 | $353.91 |
| 04/22/2022 | 5004 | DAVID M HUBER | Account Number: ; Claim #: 370; Distribution Dividend: 100.00; | 5300-000 | | $238.83 | $115.08 |
| 04/22/2022 | 5005 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed dividend paid to Court Paid via ACH withdrawal transaction no. A33023361 | * | | $115.08 | $0.00 |
| | | | GRANITE STATE AUTOMATION    $(6.70) unclaimed dividend paid to Court | 7100-001 | | | $0.00 |
| | | | PENNICHUCK WATER unclaimed    $(108.22) dividend paid to Court | 7100-001 | | | $0.00 |
| | | | GRANITE STATE STAMPS unclaimed    $(0.16) dividend paid to Court | 7100-001 | | | $0.00 |
| 07/28/2022 | 5003 | STOP PAYMENT: KRYSTAL A GARLOCK | Stop Payment for Check# 5003 | 5300-004 | | ($178.98) | $178.98 |
| 07/28/2022 | 5004 | STOP PAYMENT: DAVID M HUBER | Stop Payment for Check# 5004 | 5300-004 | | ($238.83) | $417.81 |
| 07/28/2022 | 5006 | Clerk, US Bankruptcy Court | Unclaimed Funds Paid via ACH, transaction number A33250937 | * | | $417.81 | $0.00 |
| | | | KRYSTAL A GARLOCK unclaimed    $(178.98) dividends paid to Court | 5300-001 | | | $0.00 |
| | | | DAVID M HUBER unclaimed dividends    $(238.83) paid to Court | 5300-001 | | | $0.00 |

| | | | | SUBTOTALS | $109,389.61 | $109,389.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No. | 16-07209-JMC |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. |
| Primary Taxpayer ID #: | **-***5980 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/3/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0006 |
| Account Title: | Interim Distribution |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $109,389.61 | $109,389.61 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $109,389.61 | $108,406.92 | |
| | | | **Subtotal** | | $0.00 | $982.69 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $982.69 | |

| **For the period of 9/16/2016 to 8/3/2023** | | **For the entire history of the account between 02/09/2022 to 8/3/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $109,389.61 | Total Internal/Transfer Receipts: | $109,389.61 |
| | | | |
| Total Compensable Disbursements: | $982.69 | Total Compensable Disbursements: | $982.69 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $982.69 | Total Comp/Non Comp Disbursements: | $982.69 |
| Total Internal/Transfer Disbursements: | $108,406.92 | Total Internal/Transfer Disbursements: | $108,406.92 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07209-JMC |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. |
| Primary Taxpayer ID #: | **-***5980 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/3/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0067 |
| Account Title: | Final Distribution |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2023 | | Bankruptcy Estate of Daniel Webster College | Funds transferred from Signature 7309 to Pinnacle Fed Reference #: 20230313B6B7261F014320 | 9999-000 | $1,869,133.51 | | $1,869,133.51 |
| 03/14/2023 | | Pinnacle Bank | Wire transfer fee | 2600-000 | | $15.00 | $1,869,118.51 |
| 03/15/2023 | | Pinnacle Bank | Wire fee refund | 2600-000 | | ($15.00) | $1,869,133.51 |
| 03/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $2,442.67 | | $1,871,576.18 |
| 04/30/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $4,076.45 | | $1,875,652.63 |
| 05/23/2023 | | Transfer To: #******0003 | Funds transferred to pay monthly expenses. | 9999-000 | | $5,000.00 | $1,870,652.63 |
| 05/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $4,218.23 | | $1,874,870.86 |
| 06/27/2023 | | Transfer To: #******0003 | Funds transferred to pay monthly expenses. | 9999-000 | | $1,500.00 | $1,873,370.86 |
| 06/30/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $4,083.19 | | $1,877,454.05 |
| 07/03/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $272.62 | | $1,877,726.67 |
| 07/14/2023 | 12001 | Rubin & Levin, PC | Holdback fees Per Order entered on 07/19/2023, Doc | 3110-000 | | $1,131.60 | $1,876,595.07 |
| 07/25/2023 | | ESI SERVICE CORP. | Payment of ESI claim no. 342A Per Order entered on 06/27/2023, Doc 5306 | 7100-000 | | $13,999.10 | $1,862,595.97 |
| 07/31/2023 | | Transfer From: #******0003 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | $125.14 | | $1,862,721.11 |

| | | | | **SUBTOTALS** | $1,884,351.81 | $21,630.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******0067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Final Distribution |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,884,351.81 | $21,630.70 | $1,862,721.11 |
| | | | **Less: Bank transfers/CDs** | | $1,869,258.65 | $6,500.00 | |
| | | | **Subtotal** | | $15,093.16 | $15,130.70 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $15,093.16 | $15,130.70 | |

| **For the period of 9/16/2016 to 8/3/2023** | | **For the entire history of the account between 03/12/2023 to 8/3/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $15,093.16 | Total Compensable Receipts: | $15,093.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $15,093.16 | Total Comp/Non Comp Receipts: | $15,093.16 |
| Total Internal/Transfer Receipts: | $1,869,258.65 | Total Internal/Transfer Receipts: | $1,869,258.65 |
| | | | |
| Total Compensable Disbursements: | $15,130.70 | Total Compensable Disbursements: | $15,130.70 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,130.70 | Total Comp/Non Comp Disbursements: | $15,130.70 |
| Total Internal/Transfer Disbursements: | $6,500.00 | Total Internal/Transfer Disbursements: | $6,500.00 |

Page No: 127    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***5980 | Checking Acct #: | ******0067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Final Distribution |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/3/2023 | Separate bond (if applicable): | $13,892,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  |  | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | 13,379,698.93 | $13,386,111.33 | $1,862,721.11 |

| For the period of 9/16/2016 to 8/3/2023 | | For the entire history of the case between 09/16/2016 to 8/3/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $14,272,192.62 | Total Compensable Receipts: | $14,272,192.62 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,272,192.62 | Total Comp/Non Comp Receipts: | $14,272,192.62 |
| Total Internal/Transfer Receipts: | $42,704,752.22 | Total Internal/Transfer Receipts: | $42,704,752.22 |
| | | | |
| Total Compensable Disbursements: | $12,374,571.70 | Total Compensable Disbursements: | $12,374,571.70 |
| Total Non-Compensable Disbursements: | $34,899.81 | Total Non-Compensable Disbursements: | $34,899.81 |
| Total Comp/Non Comp Disbursements: | $12,409,471.51 | Total Comp/Non Comp Disbursements: | $12,409,471.51 |
| Total Internal/Transfer Disbursements: | $42,704,752.22 | Total Internal/Transfer Disbursements: | $42,704,752.22 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

| Case No. | 16-07209-JMC | | | | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEBORAH J. CARUSO | 06/18/2021 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $450,368.78 | $450,368.78 | $378,027.77 | $0.00 | $0.00 | $72,341.01 |
| | DEBORAH J. CARUSO | 08/27/2017 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $870.30 | $870.30 | $0.00 | $0.00 | $0.00 | $870.30 |
| 50b | CARL H. PRICE JR. | 10/17/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122a | NADINE CHAMBERLIN (GENE GRAVELLE) | 10/29/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 273 | LELAND COHEN | 12/25/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $430.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359b | STUDENT CU CONNECT CUSO, LLC ("CUSO") | 01/24/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $8,818,617.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Allowed in part per Order [Doc 3463] in ITT (Case No. 16-07207) entered on 6/14/2019. Pursuant to Court-approved settlement with claimant, claim was allowed in a reduced amount and secured claim was disallowed.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396c | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397a | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431c | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

CLAIM ANALYSIS REPORT

Page No: 2

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432a | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 473b | DAVID T. MARTIN SR | 01/30/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 520b | SCOTT SEXTON | 02/11/2018 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 532a | DANIEL P. KISSEE | 12/04/2020 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 77] in DWC (Case No. 16-07209) entered on 5/19/2021. | | | | | | | | | | | |
| 467a | MOSES CLARK | 02/02/2017 | Real Estate--Non-consensual Liens (judgments, mechanics liens) | Disallowed | 4120-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 196a | NASHUA WASTEWATER SYSTEMS | 11/22/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |
| 511 | FRANCHISE TAX BOARD | 08/17/2017 | Income Taxes - Internal Revenue Service (post-petition) | Disallowed | 2810-000 | $0.00 | $829.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 90] in DWC (Case No. 16-07209) entered on 6/23/2021. | | | | | | | | | | | |
| 515 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 12/08/2017 | Income Taxes - Internal Revenue Service (post-petition) | Disallowed | 2810-000 | $0.00 | $6,293.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127a | JANITEK CLEANING SOLUTIONS | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,301.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 174a | LAWRENCE L. SINSEL JR | 11/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $390.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 202 | DWC MECHANICAL, INC. | 11/25/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $6,359.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 211a | PENNICHUCK WATER | 11/30/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed in part per Order [Doc 78] in DWC (Case No. 16-07209) entered on 5/19/2021. Disallowed 503(b)(9) administrative expense claim of $0.00 and allowed general unsecured claim. | | | | | | | | | | | |
| 219a | GRANITE STATE STAMPS | 12/06/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed in part per Order [Doc 71] in DWC (Case No. 16-07209) entered on 4/21/2021. Disallowed 503(b)(9) administrative expense claim of $0.00 and allowed general unsecured claim. | | | | | | | | | | | |
| 269b | LEARNINGMATE SOLUTIONS INC. | 12/22/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $8,762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4111] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |
| 280b | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $16,604.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 395b | FEDERAL INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 396a | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397b | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 414a | AKESHA S. FRANKS | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 417a | EDGAR CHAVEZ | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 431a | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021 | | | | | | | | | | | |
| 432c | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 457a | FOLLETT HIGHER EDUCATION GROUP, INC. | 01/30/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 462a | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 528a | CHRISTOPHER D. MALLETT | 06/23/2019 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $46,007.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| ER | UNITED STATES TREASURY Internal Revenue Services PO Box 806532 Cincinnati OH 45280-6532 | 12/03/2021 | Wages | Allowed | 5300-000 | $0.00 | $156.02 | $156.02 | $156.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Form 941 Q4 2021 EIN 26-4555980 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | **Date:** | 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | DEBORA L. LOWKE | 10/12/2016 | Wages | Allowed | 5300-000 | $0.00 | $298.91 | $298.91 | $298.91 | $0.00 | $0.00 | $0.00 |
| 11 | ROSE E. LAFONTAINE | 10/10/2016 | Wages | Allowed | 5300-000 | $0.00 | $278.95 | $278.95 | $278.95 | $0.00 | $0.00 | $0.00 |
| 50a | CARL H. PRICE JR. | 10/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 79b | A & A SOLUTIONS | 10/21/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 81 | BRYAN R. VIG | 10/24/2016 | Wages | Disallowed | 5300-000 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 88 | JENNIFER EVERLY | 10/26/2016 | Wages | Allowed | 5300-000 | $0.00 | $700.40 | $700.40 | $700.40 | $0.00 | $0.00 | $0.00 |
| 90 | CHAD PATTON COLBURN | 10/18/2016 | Wages | Disallowed | 5300-000 | $0.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 100 | KENYA JEROME ALEXANDER | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 116 | BRENDA HARRINGTON | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,404.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 122b | NADINE CHAMBERLIN (GENE GRAVELLE) | 10/29/2016 | Wages | Allowed | 5300-000 | $0.00 | $913.54 | $913.54 | $913.54 | $0.00 | $0.00 | $0.00 |
| 134 | WILLIAM R. MARQUIS | 10/25/2016 | Wages | Allowed | 5300-000 | $0.00 | $161.58 | $161.58 | $161.58 | $0.00 | $0.00 | $0.00 |
| 136 | JEREMY JOHN MURPHY | 10/25/2016 | Wages | Allowed | 5300-000 | $0.00 | $481.19 | $481.19 | $481.19 | $0.00 | $0.00 | $0.00 |
| 142 | EARL ROBINSON, JR | 10/31/2016 | Wages | Disallowed | 5300-000 | $0.00 | $26,587.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 148 | YVONNE GETER | 11/02/2016 | Wages | Disallowed | 5300-000 | $0.00 | $152.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 160 | DEBORA L. LOWKE | 11/07/2016 | Wages | Allowed | 5300-000 | $0.00 | $77.22 | $71.31 | $71.31 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Paid $5.91 in employee taxes | | | | | | | | | | | |
| 186 | DALONNA P. WHITACRE | 11/15/2016 | Wages | Disallowed | 5300-000 | $0.00 | $2,386.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 197a | MADISON SECURITY GROUP, INC. | 11/22/2016 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 198 | MARILYN FRANKLAND | 11/22/2016 | Wages | Allowed | 5300-000 | $0.00 | $194.71 | $194.71 | $194.71 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | HAMID AIT KACI AZZOU | 12/14/2016 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 279 | LISA MICHELLE GEISINGER | 12/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $28,018.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 290 | ANDRE' MARQUIS CHEEKS | 01/04/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 309 | MARGARET A. RUSSELL | 01/10/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 353 | SHINY BLACK CLEANING LLC | 01/23/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 358 | DEBORA IBRAHIM | 01/23/2017 | Wages | Disallowed | 5300-000 | $0.00 | $83,364.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 363 | MARY DIETZ | 01/18/2017 | Wages | Disallowed | 5300-000 | $0.00 | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 370A | THOSE PERSONS LISTED ON EXHIBIT A | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Aa | RACHEL V. CASTILLO | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $147.46 | $147.46 | $147.46 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ab | LAURA L. CLEAVES | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $415.92 | $415.92 | $415.92 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ac | CATHERINE A CONNELL | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $461.37 | $449.80 | $449.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. Paid $11.57 in employee taxes | | | | | | | | | | | |
| 370Ad | STEVEN P. COOPER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $138.44 | $138.44 | $138.44 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ae | SCOTT CORBETT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $182.03 | $182.03 | $182.03 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Af | DENISE K DUKELOW | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $372.37 | $372.37 | $372.37 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370Ag | KRYSTAL A GARLOCK | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $178.98 | $178.98 | $178.98 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ah | AMANDA M GIBBONS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $386.81 | $386.81 | $386.81 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ai | TODD A GORDON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $349.51 | $349.51 | $349.51 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Aj | WAYNE A GOULET | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $443.12 | $443.12 | $443.12 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ak | DAVID M HUBER | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $238.83 | $238.83 | $238.83 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Al | SOPHIA P JOHNSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $645.09 | $623.98 | $623.98 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. Paid $21.11 in employee taxes | | | | | | | | | | | |
| 370Am | YD KOUMARIANOS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $449.02 | $449.02 | $449.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370An | MICHAEL R LAMBERT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $208.32 | $208.32 | $208.32 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ao | JAMES F LINDSAY | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $513.28 | $513.28 | $513.28 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ap | FUJIA LU | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $515.38 | $475.96 | $475.96 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. Paid $39.42 in employee taxes | | | | | | | | | | | |
| 370Aq | JAMES F MATTHEWS | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $657.73 | $657.73 | $657.73 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Ar | JANET M PROULX | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $241.49 | $241.49 | $241.49 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370As | KENNETH M RICHARDSON | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $786.80 | $786.80 | $786.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370At | JODY A SHAW | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $560.35 | $560.35 | $560.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 8

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** | 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370Au | MICHAEL W TEASDALE | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $720.18 | $720.18 | $720.18 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 370Av | LOUIS H WINSLOW | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $521.58 | $521.58 | $521.58 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 7/19/2021. | | | | | | | | | | | |
| 405a | VERONICA WOODFORD | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $915.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 405b | VERONICA WOODFORD | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $6,260.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 417b | EDGAR CHAVEZ | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $173,666.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 434b | SAMUEL MORRIS | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 444 | BRUCE ALEN SMITH | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [4421] in ITT (Case No. 16-07207) entered on 7/28/2021. | | | | | | | | | | | |
| 451 | ALLEN FEDERMAN, JOANNA CASTRO AND SIMILAR CLASS MEMBERS | 01/30/2017 | Wages | Withdrawn | 5300-000 | $0.00 | $10,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 89] in DWC (Case No. 16-07209) filed on 6/17/2021. | | | | | | | | | | | |
| 453 | KATHIA YAMOUT | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 462b | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Wages | Disallowed | 5300-000 | $0.00 | $14,451.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 473a | DAVID T. MARTIN SR | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $18,413.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 479a | VICTOR L. GUMBS | 02/05/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 487 | MARIAH SPRIGGSBRUCE | 02/16/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 523 | ASHLEY SLOWE | 07/20/2018 | Wages | Disallowed | 5300-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532b | DANIEL P. KISSEE | 12/04/2020 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 77] in DWC (Case No. 16-07209) entered on 5/19/2021. | | | | | | | | | | | |
| 128 | BENJAMIN PATRI | 10/31/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $239.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 163b | R.S. MCCULLOUGH | 11/07/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $9,446.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 260a | DEBORAH BIDDLE | 12/19/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $35,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 333 | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Contributions to Employee Benefit Plans | Withdrawn | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. | | | | | | | | | | | |
| 102 | ALIREZA TALEBIZADEH | 10/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $1,890.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 104b | LESLIE REED | 10/25/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 120 | KATHRYN V NOREEN | 10/28/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $2,670.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 240 | CHRISTOPHER BOEN | 12/12/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 257A | RYAN RICHARD WENTWORTH | 12/16/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $82,624.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 269a | LEARNINGMATE SOLUTIONS INC. | 12/22/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $8,762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4111] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |
| 275 | MISTY BROCK | 12/26/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $40,588.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 10

Exhibit C

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280a | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $16,604.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 284 | JORGE VILLALBA ET AL. & OTHERS SIMILARLY SITUATED | 01/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3630] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 311a | BENNY GERALD EWALD | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 346b | ERIC WILEY | 01/23/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 366 | WESTCHESTER FIRE INSURANCE COMPANY | 01/25/2017 | Deposits | Withdrawn | 5600-000 | $0.00 | $179,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 93] in DWC (Case No. 16-07209) filed on 7/14/2021. | | | | | | | | | | | |
| 381b | ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 394 | RUIZHONG WANG | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $9,146.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 402 | MALACHI C. LITTLE | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 433 | CINDY & JOSE MONTERO | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $103,766.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 443b | WILLIAM FORD | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 461b | ALEXIS MINGHIN NG | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| EE | UNITED STATES TREASURY Internal Revenue Service PO Box 806531 Cincinnati OH 45280-6531 | 12/03/2021 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $61.21 | $61.21 | $61.21 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Form 940 2021 EIN 26-4555980 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 11    Exhibit C

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | FREDRICK NORFLEET | 10/11/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $5,600.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 92 | DOUGLAS COUNTY TAX COMMISSIONER | 10/17/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $5,613.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 196b | NASHUA WASTEWATER SYSTEMS | 11/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4112] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |
| 244a | STATE OF ALABAMA, DEPARTMENT OF REVENUE | 12/05/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $111.99 | $111.99 | $111.99 | $0.00 | $0.00 | $0.00 |
| 270a | NICHOLAS PRICE | 12/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 334 | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. | | | | | | | | | | | |
| 335 | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. | | | | | | | | | | | |
| 336 | STATE OF NEW JERSEY- DIVISION OF TAXATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 58] in DWC (Case No. 16-07209) filed on 8/6/2018. | | | | | | | | | | | |
| 374b | FRANCHISE TAX BOARD | 01/25/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,657.78 | $823.54 | $823.54 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Allowed in part per Order [Doc 90] in DWC (Case No. 16-07209) entered on 6/23/2021. Allowed the 507(a)(8) claim of $823.54, but disallowed all remaining asserted amounts. | | | | | | | | | | | |
| 465b | SABREENA MIDDLEBROOKS | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 476 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 02/03/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $250.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

Page No: 12    Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514A | MISSISSIPPI DEPARTMENT OF REVENUE | 11/28/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended on 10/12/2018 to $0.00. | | | | | | | | | | | | |
| 306 | ILTAF AHMAD | 01/06/2017 | Unsecured Claims | Disallowed | 5200-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | | |
| 1 | SYNAPTIC SOLUTIONS INC. | 10/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,298.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 2 | FOSSETT PAVING CO, LLC | 10/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | | |
| 3 | LEIGH A. COUGHLIN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,772.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | | |
| 4 | CIRCLE UP MEDIA | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | | |
| 6 | CARRIE NEWMAN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 7 | JARMIE JOHNSON | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,609.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 9 | ARIEL L. FISHER | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 10 | TAYLOR RAYMOND | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 12 | ALBERT PIERCE | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 13 | CHARLES BLOW | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07209-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | Date: | 8/3/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | KENNETH R. CLEMENS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MITCHELL D. HUGHES | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,360.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | JAMES MATTHEWS | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $8.04 | $0.00 | $0.00 | $1,041.96 |

**Claim Notes:**   Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | CIRCLE UP MEDIA | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,448.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | TIMOTHY T. A. JOHNSON | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,122.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | MBT WORLDWIDE,INC. | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,072.50 | $20,072.50 | $153.69 | $0.00 | $0.00 | $19,918.81 |
| 20 | DAN PICARD | 10/12/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $350.00 | $350.00 | $2.68 | $0.00 | $0.00 | $347.32 |

**Claim Notes:**   Allowed as modified per Order [Doc 70] in DWC (Case No. 16-07209) entered on 4/21/2021.  Modified from a priority claim to a general unsecured claim.
Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | TONYA GERS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | BRITTANY NABORS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | DYLAN CRAWFORD | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,709.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | MELISSA ALEJANDREZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | SAVINE KHEN | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 82] in DWC (Case No. 16-07209) entered on 5/20/2021.

Exhibit C

# CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | HECTOR ALEXIS SANCHEZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,649.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 27 | TALLAHASSEE MEDIA CORPORATION | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | | |
| 28 | THE VILLAGE OF ORLAND PARK | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $662.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | | |
| 29 | TARRELL HINES | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 30 | ROCHELLE DENISE DAVIS | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 31 | SCOTT BRAND | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,100.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 32 | DELVIN P. DUMAS | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 82] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | | |
| 33 | ELIZABETH LAGARON | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,307.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | | |
| 34 | PREMIUM ELECTRIC COMPANY, INC. | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,731.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | | |
| 35 | STEPHANIE CORDOVA | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,871.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 36 | KIRSTIN CRABTREE | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,237.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 37 | DESIREE PEREZ | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | | | | | **Date:** | 8/3/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | DARRYL WOODARD | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 39 | TYRONE LA'NEAR DUDLEY | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,669.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 40 | ZACHARY CASTRO | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,969.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 41 | JAMAR REED | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 42 | KEVIN TARRELL DUNBAR | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 43 | CARMEL UTILITIES | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $877.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 44 | KATZ SAPPER & MILLER | 10/17/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $35,521.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn per Order [Doc 1396] in ITT (Case No. 16-07207) entered on 3/9/2017. | | | | | | | | | | | |
| 45 | DOMANIK GUTIERREZ | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 46 | GRANITE STATE AUTOMATION | 10/13/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $874.49 | $874.49 | $6.70 | $0.00 | $0.00 | $867.79 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 47 | ORREN C. BRADLEY III | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 48 | WA VORPAHL INC | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 49 | HECTOR ALEXIS SANCHEZ | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,649.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | DORA LANDSCAPING COMPANY | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,913.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 52 | ANDRE COVINGTON | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 53 | RICO LOGAN | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 54 | SIDEAM M. RANDOLPH | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,027.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 55 | EATON INTERPRETING SERVICES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,178.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 56 | WORXTIME, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,079.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 57 | SCAN BUSINESS SYSTEMS INC. | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,228.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 58 | PAUL W. GUILMETTE | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 59 | JEREMY MURPHY | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $118.50 | $118.50 | $0.91 | $0.00 | $0.00 | $117.59 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 60 | JEREMY MURPHY | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $118.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 77] in DWC (Case No. 16-07209) entered on 5/19/2021. | | | | | | | | | | | |
| 61 | HAMIM BIN ALAM RAFI | 10/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,276.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 62 | AARON JAMES LANDRUM | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,056.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | | | | | **Date:** | 8/3/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | STEVEN PHARO | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,502.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 64 | MY COLLEGE GUIDE | 10/23/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,995.00 | $6,995.00 | $53.56 | $0.00 | $0.00 | $6,941.44 |
| **Claim Notes:** | Allowed as filed per Order [Doc 3771] in ITT (Case No. 16-07207) entered on 1/15/2020.  Filed an objection [Doc 3709] in ITT (Case No. 16-07207), but withdrew objection on the record. | | | | | | | | | | | |
| 65 | PAPERGRAPHICS PRINT & COPY, INC | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $985.67 | $985.67 | $7.55 | $0.00 | $0.00 | $978.12 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 66 | FORT WAYNE STORAGE LLC - DBA DUPONT OFFICE & STORAGE | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,034.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 67 | MUNN, INC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,415.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 68 | J. F. AHERN CO. | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 69 | THE GRAPHIC EDGE | 10/17/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,615.15 | $2,615.15 | $20.02 | $0.00 | $0.00 | $2,595.13 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 70 | PROFESSIONAL GUARD & PATROL, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,866.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 71 | MCKINNON BROADCASTING CO. | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,352.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 72 | KELLY CLEANING & SUPPLIES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,773.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 73 | GEORGE E MAYNE, PRESIDENT, MAYNE MECHANICAL LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,460.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| Case No. | 16-07209-JMC | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | |
| Claims Bar Date: | 01/30/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/3/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | NORTH STATE COMMUNICATIONS | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $701.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 75 | STAFFMARK INVESTMENT, LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,160.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 76 | COMMERCIAL INVESTMENTS, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $585,787.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07209) entered on 5/20/2020. | | | | | | | | | | | | |
| 77 | CARMEN Z. BAKER | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,968.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 78 | LUCENT MEDIA, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $96,583.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4111] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | | |
| 79a | A & A SOLUTIONS | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | | |
| 80 | ONTARIO REFRIGERATION SERVICE INC. (ORSI) | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,714.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 82 | DATASAVERS OF JACKSONVILLE | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $669.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | | |
| 83 | BRUCE WARREN II | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 84 | SANJIB CHOWDHURY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,422.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | | |
| 85 | SHEMEKA DRUMMOND | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 86 | DEBRA S. O'BRYAN FBO FMT CO IRA | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $93,532.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | | |

Exhibit C

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | | **Date:** | 8/3/2023 | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | MICHELLE MAIER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 89 | SYNERGY ENVIRONMENTAL SERVICES, LLC | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,005.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 91 | SOUTH SURBURBAN CHAMBER OF COMMERCE | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 93 | LIFESCIRPT INC. | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,739.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 94 | MCMASTER-CARR SUPPLY COMPANY | 10/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $86.60 | $86.60 | $0.66 | $0.00 | $0.00 | $85.94 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 95 | LENZY ELLOITT GAITER | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,688.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 96 | LEADINGEDGE PERSONNEL | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,484.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 97 | CASCADE HEALTHCARE SERVICES, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 98 | PAUL LOUISSAINT | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,474.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 99 | KIUMARS SETAYESH | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,415.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 101 | THOMAS BONNER | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $251.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 20

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | | | | | | **Date:** | 8/3/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | BOSTON CLEANING CO. INC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,337.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104a | LESLIE REED | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,629.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | TOCCARA PRECIOUS CLAY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | GRANITE STATE GLASS | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $562.00 | $562.00 | $4.30 | $0.00 | $0.00 | $557.70 |

**Claim Notes:**     Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | FIELDEN HENDRY-SMITH | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | CERTIFIED RECORDS MANAGEMENT | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $439.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | THE TRAINING ASSOCIATES CORPORATION | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $364.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $356.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | OUBE, NAJTV, HOUSTON OPCO, LLC | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,179.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | KUBE, NRJ TV, HOUSTON OPCO, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,984.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

**CLAIM ANALYSIS REPORT**

Page No.: 21                                                                          Exhibit C

| Case No. | 16-07209-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | | Date: | 8/3/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | MIKE E. BRADY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 117 | JOSEPH DAVIS | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $166.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 118 | LLEWELYN EVAN HUGHES IV | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 119 | LIFESCRIPT, INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,739.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 121 | JAYDEN M LE | 10/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 123 | CINDY M. IRWIN | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $925.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 124 | THE INTERIOR FOLIAGE COMPANY LLC | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $780.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 125 | THE REGAL PRESS, INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,664.33 | $287.34 | $2.20 | $0.00 | $0.00 | $285.14 |
| **Claim Notes:** | Allowed in part per Order [Doc 4114] in ITT (Case No. 16-07207) entered on 10/22/2020.  Allowed as modified in the amount of $287.34. Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 126 | WINKLER ELECTRIC INC | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,402.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 127b | JANITEK CLEANING SOLUTIONS | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,485.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 129 | DOMINIC A. JACKSON | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | MCGILL'S, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $412.70 | $412.70 | $3.16 | $0.00 | $0.00 | $409.54 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 131 | ONONDAGA COUNTY WATER AUTHORITY | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $260.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 132 | ONONDAGA COUNTY WATER AUTHORITY | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $320.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 133 | PARTY VISION, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 135 | PRIORITY BUILDING SERVICES, LLC. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,331.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 137 | BRITTANY ZUBICK | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,999.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 138 | HAROLD D. PATRICK, JR. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 139 | JOSTENS, INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $541.17 | $541.17 | $4.14 | $0.00 | $0.00 | $537.03 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 140 | WOODARD, EMHARDT, MORIARTY, MCNETT & HENRY LLP | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,632.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 141 | ALPHA & OMEGA BUILDING SERVICES, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,633.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 143 | VIRENDER SINGH | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | | | | | **Date:** | 8/3/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | DEBRA W. JONES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 145 | DEBRA W. JONES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 146 | REGINALD JONES JR. | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 147 | WORK OPPORTUNITIES UNLIMITED INC | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,646.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 149 | MICHELLE CRENSHAW | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 150 | BARCOM TECHNOLOGY SOLUTIONS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,234.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 151 | JAMES CAMOZA | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,101.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 152 | BETTY K. MULLINS | 11/03/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,790.00 | $1,790.00 | $13.71 | $0.00 | $0.00 | $1,776.29 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 153 | VALERIE TAYLOR HOLLIS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 154 | MAJID FARAJPOUREDARI | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,758.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 155 | SOLOMON FISHER, III | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 156 | CURTIS 1000, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $78,957.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | | | | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | ANTHONY WAYNE VENDING CO, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $97.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 158 | ERIKA DAWN MOHR | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,194.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 159 | GALE/ CENGAGE LEARNING | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,270.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 161 | WDBD FOX40/ WLOO TOUGALOO | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 162 | (CBMS) COMMERCIAL BUILDING MAINTENANCE SERVICES | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,768.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 163a | R.S. MCCULLOUGH | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $143,240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 164 | DILLIN MERTZ | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,431.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 165 | JIM TROMBLY PLUMBING, HEATING & COOLING INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,830.00 | $5,830.00 | $44.64 | $0.00 | $0.00 | $5,785.36 |
| 166 | MAXIMINO RIOS JR | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 167 | MICHAEL P. KOVACS | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 168 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |

Exhibit C

| | | | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | **Date:** | 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | SUSAN MONACO | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $707.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 170 | CANDICE VILLAFUERTE | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 171 | CANDICE VILLAFUERTE | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 172 | KENDRICK SHEARD | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 173 | STEPHANIE RIDDEL | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,722.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 174b | LAWRENCE L. SINSEL JR | 11/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,834.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 175 | EMMA L. ROSS | 11/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 176 | STEPHANIE FISH | 11/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,113.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 177 | ZACHARY PAISLEY | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,563.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 178 | IDAHO INDEPENDENT TELEVISION | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,312.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 179 | INDEPENDENT TELEVISION COMPANY, INC. | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,979.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 180 | GENERAL FIRE EQUIPMENT COMPANY, INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $189.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | JAMES B. TAURING | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $44,676.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 182 | JAMES H. YOUNG | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,590.00 | $4,590.00 | $35.14 | $0.00 | $0.00 | $4,554.86 |
| 183 | LOUPE PHOTOGRAPHY & VIDEO | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,122.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 184 | HIPPOPRESS LLC | 11/15/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $900.00 | $900.00 | $6.89 | $0.00 | $0.00 | $893.11 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution<br>Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 185 | ERIC DAVIS | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,779.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 187 | ONE SOURCE TECHNOLOGY SOLUTIONS INC, LLC | 11/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 188 | TIMOTHY JOHNSON | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 189 | MARQUIS LAMAR HOOPER | 11/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 190 | ASHLEY CUTTER | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 191 | KEVIN R. BELL | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,187.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 192 | YOUSEF DEHGHANI | 11/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $147.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 193 | ESP, LLC | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,194.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | | |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | | | | | | | **Date:** | 8/3/2023 | | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | JONATHAN SIBLEY | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,702.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | TREVOR JAMAL ENGRAM | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197b | MADISON SECURITY GROUP, INC. | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,658.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | NACIRA NICOLE HALL | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,883.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | BEST QUALIFIED CLEANING, INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $596.00 | $596.00 | $4.56 | $0.00 | $0.00 | $591.44 |

**Claim Notes:** Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | ONE SOURCE TECHNOLOGY SOLUTIONS, INC LLC | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | GRANT A. CONRY | 11/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | MATTHEW HOLLERMANN | 11/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | SHARON MARTELLA | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | NATIONAL FIRST AID & SAFETY | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $79.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | YORK MAHONING MECHANICAL CONTRACTORS, INC. | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $326.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020.

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | ASHLEY JOHNSON | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 209 | XEROX EDUCATION SERVICES, LLC | 11/28/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,207.01 | $1,207.01 | $9.24 | $0.00 | $0.00 | $1,197.77 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution | | | | | | | | | | | |
| | Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |
| 210 | MEI ELLIS | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 211b | PENNICHUCK WATER | 11/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,134.39 | $14,134.39 | $108.22 | $0.00 | $0.00 | $14,026.17 |
| **Claim Notes:** | Allowed in part per Order [Doc 78] in DWC (Case No. 16-07209) entered on 5/19/2021. Disallowed 503(b)(9) administrative expense claim of $0.00 and allowed general unsecured claim. | | | | | | | | | | | |
| 212A | DEPARTMENT OF THE TREASURY | 11/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 5/3/2021 to $0.00. | | | | | | | | | | | |
| 213 | JENIPHER BETH COWLEY | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 214 | ALTON REESE | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 215 | LEHR MIDDLEBROOKS VREELAND & THOMPSON, P.C. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $8,380.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 216 | ONE SOURCE TECHNOLOGY SOLUTIONS INC, LLC | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 217 | PUBLIC SERVICE OF NEW HAMPSHIRE DBA EVERSOURCE | 11/21/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,355.19 | $21,355.19 | $163.51 | $0.00 | $0.00 | $21,191.68 |
| 218 | SHIVELY CENTER, LLC | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,566.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.0. | | | | | | | | | | | |

<div align="center">CLAIM ANALYSIS REPORT</div>

Page No: 29

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219b | GRANITE STATE STAMPS | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $21.20 | $21.20 | $0.16 | $0.00 | $0.00 | $21.04 |

**Claim Notes:** Allowed in part per Order [Doc 71] in DWC (Case No. 16-07209) entered on 4/21/2021. Disallowed 503(b)(9) administrative expense claim of $0.00 and allowed general unsecured claim.
Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| 220 | R S I HOLDINGS INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,177.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| 221 | LUCENT MEDIA, LLC | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,466.00 | $15,466.00 | $118.42 | $0.00 | $0.00 | $15,347.58 |
| 222 | WEI WU | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,488.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020.

| 223 | NAKEEF WRIGHT | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 224 | BRADLEY-MORRIS, LLC DBA CIVLLIANJOBS, LLC | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| 225 | ALICIA MAE GINGRICH | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 226 | ROBERT ALLEN PAYNTER III | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 227 | NHTI ATHLETIC CALENDAR | 12/07/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $995.00 | $995.00 | $7.62 | $0.00 | $0.00 | $987.38 |

**Claim Notes:** Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| 228 | ADHERE, INC. | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| 229 | MCS, INC. | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,805.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| 230 | STEVEN PRICE | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

**CLAIM ANALYSIS REPORT**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | ROXANNE RILEY | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $126,052.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 232 | CHUNBIAO HU | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,619.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 234 | AMERICAN FOOD & VENDING CORPORATION | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $742.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 235 | JOSEPH CAMPBELL (TIMOTHY) | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,080.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 236 | EDWARD JOHN PEREZ | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,758.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 237 | GREER ANNE WAGNER | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,223.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 238 | MIN SONG | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,761.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 239 | DALE L. COPLEY, JR. | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,438.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 241 | SUZANNE FRANKLIN | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,453.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 242 | JEANA CUZZUPE | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,157.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 243 | GEORGE CHEEKS | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,386.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 245 | LEIGHTON A. WHITE, INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,093.00 | $9,093.00 | $69.63 | $0.00 | $0.00 | $9,023.37 |

Exhibit C

| | | | |
|---|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** | 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | EMERY B. CARTER | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 247 | SOLAR CLEANING | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 248 | TODD CUSHMAN | 12/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,295.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 249 | DAVID O. PANIAGUA RAMIREZ | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,613.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 250 | RYAN F. RUSHING | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,689.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 251 | PATRICK LEYBA | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,468.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 252 | JOHN E. PERTEET | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,149.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 253 | BRITTNEY LJ JOHNSON | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,449.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 254 | ECONOMY PLUMBING, INC. | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $594.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 255 | JANITORIAL MANAGEMENT INCORPORATED | 12/16/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $17,416.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2933] in ITT (Case No. 16-07207) filed on 9/14/2018. | | | | | | | | | | | |
| 256 | DENNIS THOMPSON | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $793.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 258 | CHRISTOPHER CANCELLIERE | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | JOSEPH CANCELLIERE | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $144,952.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 260b | DEBORAH BIDDLE | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $652,986.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 261 | HELEN G. JOHNSON | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,287.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 262 | JEREMY ARMSTRONG | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 263 | VOID CLAIMANT | | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 264 | JINGBO PI | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 265 | LI WANG | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 266 | BETH SANDERS | 12/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,125.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 267 | DERRICK MATOLA | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 268 | JOHN W. GUYINN | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 269c | LEARNINGMATE SOLUTIONS INC. | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,930.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4111] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |
| 270b | NICHOLAS PRICE | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 33

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** | 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | KEVIN DEON BROWN | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 272 | SONYA PALMER | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 274 | NATHANIEL A. WHARTON | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,016.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 276 | VINCENT HUTCHINSON | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 277 | NPC INTERNATIONAL INC | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $293.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 278 | JESSICA RENDLE | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 280c | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,246.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 281 | JASON JENKINS | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,754.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 282 | MARKUS ANDREW CLARK | 01/01/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 283 | ROBERT PASSMORE, JR. | 01/02/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,742.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 285 | MICHAEL J. BELL, JR. | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 286 | KEVIN DEON BROWN | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | GOOGLE INC. | 01/03/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $855,121.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 3758] in ITT (Case No. 16-07207) filed on 1/14/2020. | | | | | | | | | | | |
| 288 | JESSICA BELANGER | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,484.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 289 | BENJAMIN ALAN COLE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 291 | ANTHONY COLEY | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,150.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 292 | JACOB MICHAEL BOREN | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,351.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 293 | BENJAMIN LEE RUTHERFORD | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 294 | VHMNETWORK LLC | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,640.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 295 | RUMMY SULLIMAN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 296 | ARGELIA VILLASENOR | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,313.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 297 | DAMON POKE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,999.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 298 | ULREY FOODS, INC. DBA FLYERS PIZZA | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $829.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 299 | WILLIAM WALLACE | 01/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $364.19 | $364.19 | $2.79 | $0.00 | $0.00 | $361.40 |
| **Claim Notes:** | Final distribution results in a De Minimis Distribution Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | MICHELLE CHESNUT | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,017.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 301 | YAN SUN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,097.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 302 | TIMOTHY DEL GREEN | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 303 | SODEXO OPERATIONS, LLC | 01/09/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $125,205.28 | $125,205.28 | $958.67 | $0.00 | $0.00 | $124,246.61 |
| 304 | ARUN ANBUMANI | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 305 | ROWMAN & LITTLEFIELD DBA BERNAN | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $283.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 307 | EUGENE SCOTT, JR. | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 308 | MASON A. CUMMINGS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 310 | SAMANTHA YOUNG | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,664.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 311b | BENNY GERALD EWALD | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,996.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 312 | TUONG G. THAI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 313 | MAY H NGUYEN AND STANLEY THAI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,401.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | CHASE MADISON LEONARD | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,007.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 315 | HEATHER ALLEN | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 316 | GEORGE A. HURLBURT | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,088.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 317 | JOHN GREENE JR | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 318 | ACME SIGN, INC. | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,110.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 319 | JENNY MARIE ELLIS | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,226.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 320 | MISTY KILLINDER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,968.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 321 | CLIFFORD A. WELLS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,833.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 322 | SIDNEY BLAKE ADDISON | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 323 | ERICA WARREN | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,638.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 324 | KAMERON REED DAVIS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 325 | CHANTELLE Y. SUBLETT | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,418.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07209-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | SHENGTAO YAO PROFESSIONAL CORPORATION | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,027.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 327 | LAUREN TRAVIS KAHLE | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $292.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 328 | BLAKE BRENDLINGER | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,640.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 329 | ELIZABETH W. FRANKLIN | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,702.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 330 | RAMZI THEODORE NASSAR | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,566.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 331 | EUGENE SCOTT, JR. | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 332 | DONALD L. MEIER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 337 | MICHAEL SHORT | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 338A | LIBERTY MUTUAL INSURANCE COMPANY | 01/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $683,605.67 | $683,605.67 | $5,234.21 | $0.00 | $0.00 | $678,371.46 |
| **Claim Notes:** | Amended on 8/19/2021. | | | | | | | | | | | |
| 339 | JOBCASE, INC. | 01/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,770.00 | $16,770.00 | $128.40 | $0.00 | $0.00 | $16,641.60 |
| 340 | ITT EDUCATIONAL SERVICES, INC. | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Deemed Withdrawn per Order [Doc 4454] in ITT (Case No. 16-07207) entered on 8/18/2021. | | | | | | | | | | | |
| 341 | BOBBIE LYDIA MUNIZ | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,590.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342A | ESI SERVICE CORP. | 01/20/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,630,752.65 | $9,630,752.65 | $87,739.49 | $0.00 | $0.00 | $9,543,013.16 |

**Claim Notes:** Amended on 8/26/2021. Order [Doc 4454] in ITT (Case No. 16-07207) entered on 8/18/2021 authorized Trustee to amend claim and claim was to be allowed as amended upon filing. Payment made pursuant to Order entered on 06/27/2023, Doc 5306

| 343 | JOHN A. YENA | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Notice of Withdrawal [Doc 57] in DWC (Case No. 16-07209) filed on 2/27/2018.

| 344 | ANGELA DUMAS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,474.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 345 | SHEILA MORING | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 346a | ERIC WILEY | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,868.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 347 | ORDES SERVICES, LLC | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $381.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT (Case No. 16-07207) entered on 5/21/2020. Corrected Order [Doc 5159] entered in ITT on 2/10/2023.

| 348 | SAMANTHA SEIFERT | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 349 | VANTIV, LLC | 01/23/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $500.00 | $3.83 | $0.00 | $0.00 | $496.17 |

**Claim Notes:** Allowed as filed per Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. Filed an objection [Doc 3879] in ITT (Case No. 16-07207), but withdrew objection on the record. Final distribution results in a De Minimis Distribution
Per Order entered on 06/27/2023, Doc 5306, funds will be paid to the Court.

| 350 | GREG AGOPIAN | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,570,256.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020.

| 351 | LIRONG LIN | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,778.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020.

| 352 | JOSEPH MICHAEL ESWAY | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,696.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021.

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | DAWN BELTON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 355 | LIJUAN YANG | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,900.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 356 | MARIA GRISEL CARNERO GONZALEZ | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,756.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 357 | STORMIE M. GRAHAM | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48.35 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 359a | STUDENT CU CONNECT CUSO, LLC ("CUSO") | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | 141,264,422.66 | 127,844,857.00 | $978,877.75 | $0.00 | $0.00 | 26,865,979.25 |
| **Claim Notes:** | Allowed in part per Order [Doc 3463] in ITT (Case No. 16-07207) entered on 6/14/2019.  Pursuant to Court-approved settlement with claimant, claim was allowed in a reduced amount and secured claim was disallowed. Allowed amount: $127,844,857.00 | | | | | | | | | | | |
| 360 | ITT MANUFACTURING ENTERPRISES LLC | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 361 | JOSEPH LOVELL | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,791.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 362 | SARAN CONDE | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,111.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 364 | ANTHONY T. CAPOZZI | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,752.46 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 365 | W.W. GRAINGER | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $810.27 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 367 | DEREK Z. KILLION | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 368 | RYAN ATKERSON | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,423.44 | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

| | Case No. | 16-07209-JMC | | | | | | | | Trustee Name: | Deborah J. Caruso | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | | | Date: | 8/3/2023 | |
| | Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | JUSTIN H. LOTTIG | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,425.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020.

| 371 | TERRY LAWRENCE CORNISH | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 372 | BRIAN A. SCOFIELD | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,529.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 373 | KATHLEEN ANNE BACHHUBER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021.

| 374a | FRANCHISE TAX BOARD | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $203.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Allowed in part per Order [Doc 90] in DWC (Case no. 16-07209) entered on 6/23/2021. Allowed the 507(a)(8) claim of $823.54, but disallowed all remaining asserted amounts.

| 375 | JEFFREY D. SPANGLER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $119,083.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 376 | EUGENE SCOTT JR. | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3622] in ITT (Case No. 16-07207) entered on 9/25/2019.

| 377 | PAUL K. KU | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,934.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021.

| 378 | JOHN MACNEIL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 379 | NATIONAL CITY INVESTMENT LP | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,647,568.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| 380 | OMAR VERDINEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,428.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| 381a | ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,358,645.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | TRT ENTERPRISES, LLC DBA STRATEGIC JANITORIAL SOLUTIONS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,389.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT (Case No. 16-07207) entered on 6/17/2020. | | | | | | | | | | | |
| 383A | SOUTHERN NEW HAMPSHIRE UNIVERSITY | 01/26/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $816,743.44 | $816,743.44 | $6,253.61 | $0.00 | $0.00 | $810,489.83 |
| **Claim Notes:** | Amended on 8/11/2021. | | | | | | | | | | | |
| 384 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $101.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 385 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 386 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 387 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $12,754.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 388 | CAPITAL HEALTH ASSOCIATES L.P. | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,544,866.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 389 | JAMES JOHNSON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 390 | ALICIA NOTTER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,952.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 391 | VERONICA DELVADA WILLIAMS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 392 | BRIGHTVIEW LANDSCAPE SERVICES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,942.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07209-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | | Date: | 8/3/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | TIMOTHY BICKEL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 395a | FEDERAL INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 396b | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 397c | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 398 | ALEXANA HOME FULL SERVICE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,964.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 399 | BRIAN KEISER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,519.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 400 | VINSON LONGLEY | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 401 | SARA JO SCHMIDT | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 403 | RONNYE BERNICE STEWART | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,916.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 404 | WHITNEY LESHEA KING | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,018.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 406 | JADE DIXON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 407 | BRANDON L. CLARK | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | VALERIA JOHNSON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 409 | BRANDON HAYES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 410 | RICHARD CRADDOCK | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,435.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 411 | AUSTIN RYDZEWSKI | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $399,595.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 412 | KARRI HEDDEN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 413 | LIRONG LIN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,017.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 414b | AKESHA S. FRANKS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,403.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 415 | SAMUEL DEBELLA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018 | | | | | | | | | | | |
| 416 | ZHU TIAN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,293.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 418 | VOID CLAIMANT | | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 419 | JAZMYN MCKINNEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 420 | AKESHA S. FRANKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,480.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07209-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | | Date: | 8/3/2023 | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421 | JOSEPH TAYLOR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 422 | THOMAS A. SCHWARZE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 423 | ANNE M. KELLER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,577.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 424A | JORGE VILLALBA ET AL. & OTHERS SIMILARLY SITUATED | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | ,099,896,000.00 | ,099,896,000.00 | $8,421,642.84 | $0.00 | $0.00 | 91,474,357.16 |
| **Claim Notes:** | Claimant inadvertently referenced that the claim was an "amendment to Claim No. 1285" but the correct reference should have been "amendment to Claim No. 424." Claim was subsequently amended again on 9/20/2021 pursuant to Order [Doc 3079] in ITT entered on 11/30/2018. Allowed amount: $1,099,896,000.00 | | | | | | | | | | | |
| 425 | RUBY WINFREY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 426 | 1-290 LIMITED PARTNERSHIP | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $370,555.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 427 | OP BY SUN CROSS, LLC. DBA: OFFICE PRIDE COMMERCIAL CLEANING SERVICES | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,510.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 428 | MATT CARTER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,871.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 429 | KYERRA IVORY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,043.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 430 | VOID CLAIMANT | | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 431b | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432b | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434a | SAMUEL MORRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 81] in DWC (Case No. 16-07209) entered on 5/20/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | ANGELA DELANA HICKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | CHRISTOPHER K. ELLINGSON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $174.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [4421] in ITT (Case No. 16-07207) entered on 7/28/2021.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | PROCYON PROPERTIES, LLC | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $62,750.72 | $62,750.72 | $480.47 | $0.00 | $0.00 | $62,270.25 |
| 438 | MARY L. HENRY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | EXECUTIVE EDUCATIONAL ASSOCIATES DBA ALPHA BETA KAPPA NATIONAL HONOR SOCIETY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,860.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | JAKE D. ANDRY | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,002.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | BAI CENTURY, LLC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $242,417.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | CHRISTOPHER L. WALTERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443a | WILLIAM FORD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018.

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 445 | PERRY WILLIAM ROBINSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 446 | MANUEL JEAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 447 | DAVID FLORES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 448 | RASHANA HUIZAR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 449 | NICOLE JOHNSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 450 | REGINALD RASHAD COSTEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,676.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 452 | JEREMY IAN CUMMINGS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,624.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 454 | SHAUN SMITH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 455 | LEON BLYE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 456 | TALIA STOKES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $73,694.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 457b | FOLLETT HIGHER EDUCATION GROUP, INC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $65,618.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3771] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 458 | GLENN CORTES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | NESTOR RAFAEL AYALA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 460 | AKESHA S. FRANKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,480.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 461a | ALEXIS MINGHIN NG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 465a | SABREENA MIDDLEBROOKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,673.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 471 | DERRICK C. MARTIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $51,634.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 472 | CAPITAL HEALTH ASSOCIATES L.P. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,544,866.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 478 | VOID CLAIMANT | | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 492 | OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 03/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in DWC (Case No. 16-07209) entered on 5/20/2021. | | | | | | | | | | | |
| 497 | UNITED STATES ON BEHALF OF U.S. DEPARTMENT OF EDUCATION | 03/13/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,544,738.11 | $1,544,738.11 | $11,827.69 | | $0.00 | $1,532,910.42 |
| **Claim Notes:** | Allowed in part per Order [Doc 4014] in ITT (Case No. 16-07207) entered on 7/15/2020.  Pursuant to Court-approved settlement with claimant, claim was allowed in the amount of $1,544,738.11 and all other asserted amounts, including unliquidated amounts, were disallowed. | | | | | | | | | | | |
| 463 | CARLTON JONES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | STEVEN KING | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $86,622.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 466 | JERRY M. BROWN | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,199.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 467b | MOSES CLARK | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 468 | CRYSTAL D. UNDERWOOD | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $59,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 469 | VICTORIA C. PYLES | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 470 | KARI HEATH-SHULTZ | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 474 | JESSICA L. DEW | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 475 | OLGA QUEVEDO | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $7,714.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 477 | KAVITHA VALLIAPPAN | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,823.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |

| Case No. | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479b | VICTOR L. GUMBS | 02/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,062.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 480 | COLLEGE PUBLICATIONS, INC (NHTI ATHLETIC CALENDAR) | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $995.00 | $995.00 | $0.00 | $0.00 | $0.00 | $995.00 |
| **Claim Notes:** | Tardy filed claim. | | | | | | | | | | | |
| 481 | GERTRUDE CECILIA NELSON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,654.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 482 | THIERRY JACOBSOONE | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT (Case No. 16-07207) entered on 1/15/2020. | | | | | | | | | | | |
| 483 | LOOMIS | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $914.95 | $914.95 | $0.00 | $0.00 | $0.00 | $914.95 |
| **Claim Notes:** | Tardy filed claim. | | | | | | | | | | | |
| 484 | NEVADA POWER COMPANY DBS NV ENERGY | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $14,822.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 485 | AIRSTRON, INC. | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,379.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 486 | PALACE THEATRE TRUST | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $495.00 | $495.00 | $0.00 | $0.00 | $0.00 | $495.00 |
| **Claim Notes:** | Tardy filed claim. | | | | | | | | | | | |
| 488 | MARION MCNEILLIE, JEFFREY MCNEILLIE, KYLE GROOM | 02/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | | | |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | | | | Date: | 8/3/2023 | | | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489 | JESUS MARCANO | 02/27/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 490 | MATTHEW ROBERT WATERSTRADT | 03/07/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $12,120.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 491 | JON DONOHUE | 03/09/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 493 | RODDRICK C. GOODJOHN III | 03/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 494 | RODDRICK C. GOODJOHN III | 03/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 495 | RODDRICK C. GOODJOHN III | 03/10/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $17,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 496 | CESAR LOPEZ | 03/14/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $20,770.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 498 | SHEILA WILLIAMS | 03/13/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $52,857.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 499 | ABRAM MOODY | 03/14/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $31,649.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | THE STEPHEN PHILLIPS MEMORIAL SCHOLARSHIP FUND, INC. | 03/13/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 | $0.00 | $0.00 | $4,500.00 |
| **Claim Notes:** Tardy filed claim. | | | | | | | | | | | | |
| 501 | CITY OF TEMPE | 03/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,840.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | | |
| 502 | TREVOR BOBO | 03/24/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $48,829.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 503 | JAMES GRAY | 04/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 504 | KYLE QUISENBERRY | 04/22/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $62,572.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 505 | ELIZABETH HICKS | 04/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,540.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 506 | TREVOR JERMAINE CHRISTIAN | 05/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 507 | PHYLLIS SCHERER | 05/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,711.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |
| 508 | JOSIAH HILL | 07/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,235.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | | |

   Exhibit C

| Case No.: | 16-07209-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | CARRIE LANCASTER | 08/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 510 | SANDRA LUZ YZAGUIRRE | 08/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 512 | CALEB JERRELL KEIRSEY | 09/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,529.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT (Case No. 16-07207) entered on 11/30/2018. | | | | | | | | | | | |
| 513 | PARADIGM PLUMBING HEATING & AIR CONDITIONING | 10/30/2017 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $5,989.59 | $5,989.59 | $0.00 | $0.00 | $0.00 | $5,989.59 |
| **Claim Notes:** | Tardy filed claim. | | | | | | | | | | | |
| 516 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 12/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,293.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 77] in DWC (Case No. 16-07209) entered on 5/19/2021. | | | | | | | | | | | |
| 517 | ROBERT AZZALINA | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 518 | BREANNE STEWART | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,933.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 519 | BREANA BAKIS | 01/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,533.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 520a | SCOTT SEXTON | 02/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |

Page No: 53   Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | KRISTINE  MACHLEIT | 03/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 522 | TIMOTHY WHITE | 06/21/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 524 | OMAR MUSTAFA | 11/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 525 | DAVID BROWN | 11/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 526 | DAVID BROWN | 11/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 527 | ROBERT WHITNEY | 05/14/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,214.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT (Case No. 16-07207) entered on 10/22/2020. | | | | | | | | | | | |
| 528b | CHRISTOPHER D. MALLETT | 06/23/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | 499,953,993.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 529 | ANTONIO REDDICK | 06/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT (Case No. 16-07207) entered on 9/25/2019. | | | | | | | | | | | |
| 530 | CRYSTAL HAWKINS | 08/05/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,830.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07209-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | DANIEL WEBSTER COLLEGE, INC. | | Date: | 8/3/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | SIARAH PHILLIPS | 02/13/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT (Case No. 16-07207) entered on 5/20/2020. | | | | | | | | | | | |
| 532c | DANIEL P. KISSEE | 12/04/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 77] in DWC (Case No. 16-07209) entered on 5/19/2021. | | | | | | | | | | | |
| 533 | VOID CLAIMANT | 08/03/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 534 | KAREN BARKER | 08/03/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $350,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 105] in DWC (Case No. 16-07209) entered on 10/26/2022. | | | | | | | | | | | |
| 535 | JACOB VIREGAN | 08/18/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 105] in DWC (Case No. 16-07209) entered on 10/26/2022. | | | | | | | | | | | |
| 244b | STATE OF ALABAMA, DEPARTMENT OF REVENUE | 12/05/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $7.00 | $7.00 | $0.00 | $0.00 | $0.00 | $7.00 |
| | | | | | | ,795,961,775.32 | 241,210,921.90 | $9,905,592.18 | $0.00 | $0.00 | | 31,305,329.72 |

| | | |
|---|---|---|
| **Case No.** | 16-07209-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | DANIEL WEBSTER COLLEGE, INC. | **Date:** 8/3/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Claims of Governmental Units | $27,715.04 | $1,246.74 | $1,246.74 | $0.00 | $0.00 | $0.00 |
| Contributions to Employee Benefit Plans | $44,885.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deposits | $502,527.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fines, Penalties § 726(a)(4) | $7.00 | $7.00 | $0.00 | $0.00 | $0.00 | $7.00 |
| General Unsecured § 726(a)(2) | $1,271,106,138.86 | $1,240,733,215.97 | $9,513,999.10 | $0.00 | $0.00 | $1,231,219,216.87 |
| Income Taxes - Internal Revenue Service (post-petition) | $7,123.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses | $93,275.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. and  Intangibles--Consensual Liens (UCC, chattel, PMSI) | $8,819,048.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Estate--Non-consensual Liens (judgments, mechanics liens) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Property Tax Liens (pre-petition) | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $1,504,321,584.83 | $12,894.54 | $0.00 | $0.00 | $0.00 | $12,894.54 |
| Trustee Compensation | $450,368.78 | $450,368.78 | $378,027.77 | $0.00 | $0.00 | $72,341.01 |
| Trustee Expenses | $870.30 | $870.30 | $0.00 | $0.00 | $0.00 | $870.30 |
| Unsecured Claims | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wages | $10,572,261.55 | $12,318.57 | $12,318.57 | $0.00 | $0.00 | $0.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:         16-07209-JMC-7A
Case Name:        DANIEL WEBSTER COLLEGE, INC.
Trustee Name:     Deborah J. Caruso

Balance on hand: _____ $1,862,721.11

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 122a | NADINE CHAMBERLIN (GENE GRAVELLE) | $0.00 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors: _____ $0.00
Remaining balance: _____ $1,862,721.11

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Deborah J. Caruso, Trustee Fees | $450,368.78 | $378,027.77 | $72,341.01 |
| Deborah J. Caruso, Trustee Expenses | $870.30 | $0.00 | $870.30 |
| Rubin & Levin, PC, Attorney for Trustee Fees | $368,984.44 | $368,984.44 | $0.00 |
| Rubin & Levin, PC, Attorney for Trustee Expenses | $6,043.67 | $6,043.67 | $0.00 |
| BGBC Partners, LLP, Accountant for Trustee Fees | $38,629.46 | $38,629.46 | $0.00 |
| BGBC Partners, LLP, Accountant for Trustee Expenses | $1,082.70 | $1,082.70 | $0.00 |
| A&G Realty Partners, LLC, Auctioneer for Trustee Fees | $109,250.00 | $109,250.00 | $0.00 |
| Other: McKool Smith, P.C., Attorney for Trustee Fees | $22,999.50 | $22,999.50 | $0.00 |
| Other: Robins Kaplan, LLP, Attorney for Trustee Fees | $2,286.36 | $2,286.36 | $0.00 |
| Other: McKool Smith, P.C., Attorney for Trustee Expenses | $1,024.31 | $1,024.31 | $0.00 |
| Other: Robins Kaplan, LLP, Attorney for Trustee Expenses | $3.44 | $3.44 | $0.00 |
| Other: McClintock & Associates, P.C., Accountant for Trustee Fees | $1,722.70 | $1,722.70 | $0.00 |
| Other: A&G Realty Partners, LLC, Realtor for Trustee Fees | $215,400.00 | $215,400.00 | $0.00 |

| | | |
|---|---|---|
| Other: A&G Realty Partners, LLC, Realtor for Trustee Expenses | $2,000.00 | $2,000.00 | $0.00 |
| Other: CorsumIT, LLC, Consultant for Trustee Fees | $49,167.55 | $49,167.55 | $0.00 |
| Other: Electronic Strategies, Inc., Other Professional Fees | $132,246.23 | $132,246.23 | $0.00 |
| Other: Ezra Goldman, Other Professional Fees | $10,157.80 | $10,157.80 | $0.00 |
| Other: Mark A. Huber, Other Professional Fees | $118,100.00 | $118,100.00 | $0.00 |
| Other: Omni Management Group, Other Professional Fees | $44,061.71 | $44,061.71 | $0.00 |
| Other: G&E Real Estate Mgmt Svcs, Inc., Management Company for Trustee Fees | $80,791.97 | $80,791.97 | $0.00 |
| Other: CorsumIT, LLC, Consultant for Trustee Expenses | $7,543.59 | $7,543.59 | $0.00 |
| Other: Electronic Strategies, Inc., Other Professional Expenses | $30,824.41 | $30,824.41 | $0.00 |

Total to be paid for chapter 7 administrative expenses: $73,211.31
Remaining balance: $1,789,509.80

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $1,789,509.80

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $13,565.31 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| EE | United States Treasury | $61.21 | $61.21 | $0.00 |
| ER | United States Treasury | $156.02 | $156.02 | $0.00 |
| 8 | DEBORA L. LOWKE | $298.91 | $298.91 | $0.00 |
| 11 | ROSE E. LAFONTAINE | $278.95 | $278.95 | $0.00 |
| 88 | JENNIFER EVERLY | $700.40 | $700.40 | $0.00 |
| 122b | NADINE CHAMBERLIN (GENE GRAVELLE) | $913.54 | $913.54 | $0.00 |
| 134 | WILLIAM R. MARQUIS | $161.58 | $161.58 | $0.00 |
| 136 | JEREMY JOHN MURPHY | $481.19 | $481.19 | $0.00 |
| 160 | DEBORA L. LOWKE | $71.31 | $71.31 | $0.00 |
| 198 | MARILYN FRANKLAND | $194.71 | $194.71 | $0.00 |
| 244a | STATE OF ALABAMA, DEPARTMENT OF REVENUE | $111.99 | $111.99 | $0.00 |
| 370Aa | RACHEL V. CASTILLO | $147.46 | $147.46 | $0.00 |

| 370Ab | LAURA l. CLEAVES | $415.92 | $415.92 | $0.00 |
|---|---|---|---|---|
| 370Ac | CATHERINE A CONNELL | $449.80 | $449.80 | $0.00 |
| 370Ad | STEVEN P. COOPER | $138.44 | $138.44 | $0.00 |
| 370Ae | SCOTT CORBETT | $182.03 | $182.03 | $0.00 |
| 370Af | DENISE K DUKELOW | $372.37 | $372.37 | $0.00 |
| 370Ag | KRYSTAL A GARLOCK | $178.98 | $178.98 | $0.00 |
| 370Ah | AMANDA M GIBBONS | $386.81 | $386.81 | $0.00 |
| 370Ai | TODD A GORDON | $349.51 | $349.51 | $0.00 |
| 370Aj | WAYNE A GOULET | $443.12 | $443.12 | $0.00 |
| 370Ak | DAVID M HUBER | $238.83 | $238.83 | $0.00 |
| 370Al | SOPHIA P JOHNSON | $623.98 | $623.98 | $0.00 |
| 370Am | YD KOUMARIANOS | $449.02 | $449.02 | $0.00 |
| 370An | MICHAEL R LAMBERT | $208.32 | $208.32 | $0.00 |
| 370Ao | JAMES F LINDSAY | $513.28 | $513.28 | $0.00 |
| 370Ap | FUJIA LU | $475.96 | $475.96 | $0.00 |
| 370Aq | JAMES F MATTHEWS | $657.73 | $657.73 | $0.00 |
| 370Ar | JANET M PROULX | $241.49 | $241.49 | $0.00 |
| 370As | KENNETH M RICHARDSON | $786.80 | $786.80 | $0.00 |
| 370At | JODY A SHAW | $560.35 | $560.35 | $0.00 |
| 370Au | MICHAEL W TEASDALE | $720.18 | $720.18 | $0.00 |
| 370Av | LOUIS H WINSLOW | $521.58 | $521.58 | $0.00 |
| 374b | FRANCHISE TAX BOARD | $823.54 | $823.54 | $0.00 |
| 476 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $250.00 | $250.00 | $0.00 |

Total to be paid to priority claims:                     $0.00
Remaining balance:           $1,789,509.80

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,240,733,215.97 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.9 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 16 | JAMES MATTHEWS | $1,050.00 | $8.04 | $1.52 |
| 19 | MBT WORLDWIDE,INC. | $20,072.50 | $153.69 | $29.18 |
| 20 | DAN PICARD | $350.00 | $2.68 | $0.51 |

| 46 | GRANITE STATE AUTOMATION | $874.49 | $6.70 | $1.27 |
|---|---|---|---|---|
| 59 | JEREMY MURPHY | $118.50 | $0.91 | $0.17 |
| 64 | MY COLLEGE GUIDE | $6,995.00 | $53.56 | $10.17 |
| 65 | PAPERGRAPHICS PRINT & COPY, INC | $985.67 | $7.55 | $1.43 |
| 69 | THE GRAPHIC EDGE | $2,615.15 | $20.02 | $3.80 |
| 94 | MCMASTER-CARR SUPPLY COMPANY | $86.60 | $0.66 | $0.13 |
| 106 | GRANITE STATE GLASS | $562.00 | $4.30 | $0.82 |
| 125 | THE REGAL PRESS, INC. | $287.34 | $2.20 | $0.42 |
| 130 | MCGILL'S, INC. | $412.70 | $3.16 | $0.60 |
| 139 | JOSTENS, INC. | $541.17 | $4.14 | $0.79 |
| 152 | BETTY K. MULLINS | $1,790.00 | $13.71 | $2.60 |
| 165 | JIM TROMBLY PLUMBING, HEATING & COOLING INC. | $5,830.00 | $44.64 | $8.47 |
| 182 | JAMES H. YOUNG | $4,590.00 | $35.14 | $6.68 |
| 184 | HIPPOPRESS LLC | $900.00 | $6.89 | $1.31 |
| 200 | BEST QUALIFIED CLEANING, INC. | $596.00 | $4.56 | $0.87 |
| 209 | XEROX EDUCATION SERVICES, LLC | $1,207.01 | $9.24 | $1.76 |
| 211b | PENNICHUCK WATER | $14,134.39 | $108.22 | $20.55 |
| 212A | DEPARTMENT OF THE TREASURY | $0.00 | $0.00 | $0.00 |
| 217 | PUBLIC SERVICE OF NEW HAMPSHIRE DBA EVERSOURCE | $21,355.19 | $163.51 | $31.04 |
| 219b | GRANITE STATE STAMPS | $21.20 | $0.16 | $0.03 |
| 221 | LUCENT MEDIA, LLC | $15,466.00 | $118.42 | $22.48 |
| 227 | NHTI ATHLETIC CALENDAR | $995.00 | $7.62 | $1.44 |
| 245 | LEIGHTON A. WHITE, INC. | $9,093.00 | $69.63 | $13.21 |
| 299 | WILLIAM WALLACE | $364.19 | $2.79 | $0.53 |
| 303 | SODEXO OPERATIONS, LLC | $125,205.28 | $958.67 | $181.99 |
| 338A | LIBERTY MUTUAL INSURANCE COMPANY | $683,605.67 | $5,234.21 | $993.67 |
| 339 | JOBCASE, INC. | $16,770.00 | $128.40 | $24.38 |
| 342A | ESI SERVICE CORP. | $9,630,752.65 | $87,739.49 | $0.00 |
| 349 | VANTIV, LLC | $500.00 | $3.83 | $0.73 |
| 359a | STUDENT CU CONNECT CUSO, LLC ("CUSO") | $127,844,857.00 | $978,877.75 | $185,833.13 |
| 383A | SOUTHERN NEW HAMPSHIRE UNIVERSITY | $816,743.44 | $6,253.61 | $1,187.21 |
| 424A | JORGE VILLALBA ET AL. & | $1,099,896,000.00 | $8,421,642.84 | $1,598,790.29 |

|     | OTHERS SIMILARLY SITUATED |             |            |           |
| --- | ------------------------- | ----------- | ---------- | --------- |
| 437 | PROCYON PROPERTIES, LLC   | $62,750.72  | $480.47    | $91.21    |
| 497 | United States on behalf of U.S. Department of Education | $1,544,738.11 | $11,827.69 | $2,245.41 |

Total to be paid to timely general unsecured claims:       $1,789,509.80

Remaining balance:       $0.00

Tardily filed claims of general (unsecured) creditors totaling $12,894.54 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
| --------- | -------- | --------------------- | ------------------------ | --------------- |
| 480 | COLLEGE PUBLICATIONS, INC (NHTI ATHLETIC CALENDAR) | $995.00 | $0.00 | $0.00 |
| 483 | LOOMIS | $914.95 | $0.00 | $0.00 |
| 486 | PALACE THEATRE TRUST | $495.00 | $0.00 | $0.00 |
| 500 | THE STEPHEN PHILLIPS MEMORIAL SCHOLARSHIP FUND, INC. | $4,500.00 | $0.00 | $0.00 |
| 513 | PARADIGM PLUMBING HEATING & AIR CONDITIONING | $5,989.59 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:       $0.00

Remaining balance:       $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $7.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
| --------- | -------- | --------------------- | ------------------------ | --------------- |
| 244b | STATE OF ALABAMA, DEPARTMENT OF REVENUE | $7.00 | $0.00 | $0.00 |

Total to be paid for subordinated claims:       $0.00

Remaining balance:       $0.00